**O'MELVENY & MYERS LLP**
Richard B. Goetz (State Bar No. 115666)
Carlos M. Lazatin (State Bar No. 229650)
400 South Hope Street
Los Angeles, California 90071
Telephone: (213) 430-6000
Facsimile: (213) 430-6407
Email: rgoetz@omm.com
clazatin@omm.com

**O'MELVENY & MYERS LLP**
Hannah Chanoine (*Pro Hac Vice*)
Times Square Tower
7 Times Square
New York, NY, 10036
Telephone: (212) 326-2000
Facsimile: (212) 326-2061
E-mail: hchanoine@omm.com

*Attorneys for Defendants*

**UNITED STATES DISTRICT COURT**

**EASTERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| JOANN MARTINELLI, individually and on behalf of all others similarly situated,<br><br>Plaintiff,<br><br>v.<br><br>JOHNSON & JOHNSON and McNEIL NUTRITIONALS, LLC,<br><br>Defendants. | Case No. 15-cv-01733-MCE-DAD<br><br>**DECLARATION OF THEODORE K. BELL OF SAFEWAY INC.** |

I, Theodore K. Bell, declare as follows:

1. I am Senior Corporate Litigation Counsel for Safeway Inc. ("Safeway"). I am able to access data collected and maintained by Safeway in the regular course of business, including data collected as part of the Safeway loyalty rewards program, known as the "just for U" Program. I have personal knowledge of the matters set forth in this declaration, and if called as a witness, I would testify competently to them.

2. In the normal course of business, Safeway maintains records of purchases by

individual consumers through its just for U Program. Generally, consumers participating in the program may purchase products from Safeway using their just for U Program card or their telephone number. At the time of purchase, Safeway records the purchases of the individual consumers associated with the just for U Program card or telephone number used to make the purchase. Safeway keeps the purchase records in the course of its regularly conducted business activity, and making the record is a regular practice of Safeway.

3. In response to a subpoena served by Johnson & Johnson and McNeil Nutritionals, I accessed Safeway's records of purchases made using the loyalty rewards account from January 1, 2008 to the present associated with the telephone numbers [redacted] and [redacted] According to Safeway's just for U records, Larry Martinelli is the "owner" of the loyalty rewards account associated with the telephone number [redacted]. Further, according to Safeway's just for U records, there is no loyalty rewards account associated with the telephone number [redacted]

4. Attached hereto as **<u>Exhibit A</u>** is a true and correct copy of the report I generated from Safeway's just for U Program records showing all purchases made that are linked to the loyalty rewards account associated with the phone number [redacted] between January 1, 2008 through the present. Exhibit A reflects the following categories of information about each purchase: (i) transaction ID; (ii) date of purchase; (iii) Safeway store number where the product was purchased; (iv) Safeway store name where the product was purchased; (v) Universal Product Code ("UPC") number; (vi) UPC name; (vii) number of units of product purchased; (viii) weight of product; and (ix) Safeway's net dollar sales for each product purchased.

5. Safeway's records from its just for U Program reflect that 2769 purchases were made linked to the loyalty rewards account associated with the phone number [redacted] between January 21, 2008 through April 30, 2020.

6. Safeway's records from its just for U Program do not reflect that any purchases of Benecol Spread (UPC# 300450839183) or Benecol Light Spread (UPC# 300450839190) were made using the loyalty rewards account associated with the phone number [redacted] between January 1, 2008 through the present.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct to the best of my knowledge, information, and belief.

Executed on this 16th day of July 2020, in Pleasanton, California.

Theodore K. Bell

Theodore Bell

# EXHIBIT A

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 8086228601143 | 250023204753 | 1/21/2008 | 2286 | 02286 FAC ROCKLIN CA | 4119601022 | PROGRESSO RTS SOUP LENTIL | 1 | 0 | 1.5 |
| 8086228601143 | 250023204753 | 1/21/2008 | 2286 | 02286 FAC ROCKLIN CA | 4119691505 | PROGRESSO SOUP ITAL STYLE WEDDING TRAD | 1 | 0 | 2.49 |
| 8109262003284 | 250023204753 | 2/13/2008 | 2620 | 02620 FAC ROSEVILLE CA | 1122800065 | CELLAS CHOCOLATE CVRD CHRYS | 1 | 0 | 3.59 |
| 8109262003284 | 250023204753 | 2/13/2008 | 2620 | 02620 FAC ROSEVILLE CA | 1853724757 | SAN LUIS BREAD SR CRCKD WHEAT | 1 | 0 | 3.89 |
| 8109262003284 | 250023204753 | 2/13/2008 | 2620 | 02620 FAC ROSEVILLE CA | 2840006404 | TOSTITOS TRTLA CHPS WHT CRN HINT OF LIME | 1 | 0 | 3.49 |
| 8109262003284 | 250023204753 | 2/13/2008 | 2620 | 02620 FAC ROSEVILLE CA | 4138309021 | LACTAID MILK FAT FREE W/CALCIUM | 1 | 0 | 4.59 |
| 8109262003284 | 250023204753 | 2/13/2008 | 2620 | 02620 FAC ROSEVILLE CA | 4900000887 | COKE DIET SODA | 1 | 0 | 2.5 |
| 8109262003284 | 250023204753 | 2/13/2008 | 2620 | 02620 FAC ROSEVILLE CA | 4900000889 | SPRITE SODA | 1 | 0 | 2.5 |
| 8109262003284 | 250023204753 | 2/13/2008 | 2620 | 02620 FAC ROSEVILLE CA | 5100014043 | CMPBL SUPPER BAKES LEMON CHICKEN | 1 | 0 | 4.37 |
| 8109262003284 | 250023204753 | 2/13/2008 | 2620 | 02620 FAC ROSEVILLE CA | 5100014045 | CMPBL SUPPER BAKES GARLIC CHICKEN | 1 | 0 | 4.37 |
| 8109262003284 | 250023204753 | 2/13/2008 | 2620 | 02620 FAC ROSEVILLE CA | 48445000901 | ONIONS YELLOW SWEET | 1 | 0.66 | 1.12 |
| 8109262003284 | 250023204753 | 2/13/2008 | 2620 | 02620 FAC ROSEVILLE CA | 48445005601 | ONIONS RED | 1 | 1.58 | 1.56 |
| 8109262003284 | 250023204753 | 2/13/2008 | 2620 | 02620 FAC ROSEVILLE CA | 49934007701 | CRV SOFT DRINKS 6 PACK R1 TAX FS | 2 | 0 | 0.6 |
| 8195228602225 | 250023204753 | 5/9/2008 | 2286 | 02286 FAC ROCKLIN CA | 7000031539 | HLMK CARD MDAY ANYONE 0.99 | 1 | 0 | 0.99 |
| 8195228602225 | 250023204753 | 5/9/2008 | 2286 | 02286 FAC ROCKLIN CA | 48431000901 | CABBAGE GREEN | 1 | 4.15 | 3.28 |
| 8195228602225 | 250023204753 | 5/9/2008 | 2286 | 02286 FAC ROCKLIN CA | 61029016969 | HLMK CARD MDAY LOVE 3.29 | 1 | 0 | 3.29 |
| 8261228601898 | 250023204753 | 7/14/2008 | 2286 | 02286 FAC ROCKLIN CA | 48439006002 | GARLIC BULK | 2 | 0 | 1 |
| 8261228601898 | 250023204753 | 7/14/2008 | 2286 | 02286 FAC ROCKLIN CA | 48441002701 | CILANTRO | 1 | 0 | 0.99 |
| 8261228601898 | 250023204753 | 7/14/2008 | 2286 | 02286 FAC ROCKLIN CA | 48445004401 | ONIONS YELLOW JUMBO | 1 | 0.76 | 0.45 |
| 8261228601898 | 250023204753 | 7/14/2008 | 2286 | 02286 FAC ROCKLIN CA | 48445005601 | ONIONS RED | 1 | 0.82 | 1.22 |
| 8423228602726 | 250023204753 | 12/23/2008 | 2286 | 02286 FAC ROCKLIN CA | 2016915600 | DINERS CHOICE MASHED POTATOES GARLIC | 1 | 0 | 3.99 |
| 8423228602726 | 250023204753 | 12/23/2008 | 2286 | 02286 FAC ROCKLIN CA | 2113049552 | S SEL GRAVY BEEF | 1 | 0 | 1.25 |
| 8423228602726 | 250023204753 | 12/23/2008 | 2286 | 02286 FAC ROCKLIN CA | 2310001405 | CESAR SELECT DOG FOOD CHICKEN/LIVER | 1 | 0 | 1.19 |
| 8423228602726 | 250023204753 | 12/23/2008 | 2286 | 02286 FAC ROCKLIN CA | 3010038907 | KBLR SANDIES COOKIES DARK CHOCOLATE ALMD | 2 | 0 | 5 |
| 8423228602726 | 250023204753 | 12/23/2008 | 2286 | 02286 FAC ROCKLIN CA | 3120020157 | OCN SPRY DIET CRANBERRY GRAPE | 1 | 0 | 2.5 |
| 8423228602726 | 250023204753 | 12/23/2008 | 2286 | 02286 FAC ROCKLIN CA | 3338365020 | LETTUCE ICEBERG | 1 | 0 | 1.49 |
| 8423228602726 | 250023204753 | 12/23/2008 | 2286 | 02286 FAC ROCKLIN CA | 3400056323 | TWIZZLERS CHERRY BITES BONUS BAG | 1 | 0 | 2.49 |
| 8423228602726 | 250023204753 | 12/23/2008 | 2286 | 02286 FAC ROCKLIN CA | 3710268600 | MUSHROOMS WHITE SLICED 8 OZ PKG | 1 | 0 | 2.5 |
| 8423228602726 | 250023204753 | 12/23/2008 | 2286 | 02286 FAC ROCKLIN CA | 3800003644 | KLLGG SPECIAL K RED BERRIES CEREAL | 1 | 0 | 3.49 |
| 8423228602726 | 250023204753 | 12/23/2008 | 2286 | 02286 FAC ROCKLIN CA | 4124460025 | MARTINELLI JCE SPARK APPL/GRP | 1 | 0 | 1.79 |
| 8423228602726 | 250023204753 | 12/23/2008 | 2286 | 02286 FAC ROCKLIN CA | 4125543117 | COMSTOCK PIE FILLING CHERRY RTU | 1 | 0 | 3.49 |
| 8423228602726 | 250023204753 | 12/23/2008 | 2286 | 02286 FAC ROCKLIN CA | 4136400288 | AMERICAN LICORICE MIXED BITES BAG | 1 | 0 | 2.69 |
| 8423228602726 | 250023204753 | 12/23/2008 | 2286 | 02286 FAC ROCKLIN CA | 4900003637 | COKE DIET SODA W/LIME FRIDGE PACK | 1 | 0 | 5.99 |
| 8423228602726 | 250023204753 | 12/23/2008 | 2286 | 02286 FAC ROCKLIN CA | 4900004810 | COCA COLA DIET COKE PLUS SODA FRDG PK | 1 | 0 | 5.99 |
| 8423228602726 | 250023204753 | 12/23/2008 | 2286 | 02286 FAC ROCKLIN CA | 5000014012 | NESTLE HOT COCOA W/MARSHMALLOWS FF | 1 | 0 | 3.85 |
| 8423228602726 | 250023204753 | 12/23/2008 | 2286 | 02286 FAC ROCKLIN CA | 6827491145 | NESTLE PURE LIFE FLAVORED WATER RSPBRY | 1 | 0 | 2.5 |
| 8423228602726 | 250023204753 | 12/23/2008 | 2286 | 02286 FAC ROCKLIN CA | 6827491147 | NSTLE PURE LIFE FLAVORED WATER ORANGE | 1 | 0 | 2.5 |
| 8423228602726 | 250023204753 | 12/23/2008 | 2286 | 02286 FAC ROCKLIN CA | 7184003614 | MARIES DRSNG CRMY POPPYSEED | 1 | 0 | 0 |
| 8423228602726 | 250023204753 | 12/23/2008 | 2286 | 02286 FAC ROCKLIN CA | 7184004139 | MARIES DRSNG 1000 ISLAND | 1 | 0 | 4.49 |
| 8423228602726 | 250023204753 | 12/23/2008 | 2286 | 02286 FAC ROCKLIN CA | 20120700000 | BEEF RIB RIBEYE STK BNLS | 3 | 1.69 | 12.66 |
| 8423228602726 | 250023204753 | 12/23/2008 | 2286 | 02286 FAC ROCKLIN CA | 20973100000 | BEEF RIB RST BI | 1 | 9.87 | 49.25 |
| 8423228602726 | 250023204753 | 12/23/2008 | 2286 | 02286 FAC ROCKLIN CA | 48434000903 | CELERY MEDIUM | 1 | 0 | 0.99 |
| 8423228602726 | 250023204753 | 12/23/2008 | 2286 | 02286 FAC ROCKLIN CA | 48445005601 | ONIONS RED | 1 | 0.85 | 1.28 |
| 8423228602726 | 250023204753 | 12/23/2008 | 2286 | 02286 FAC ROCKLIN CA | 49902004001 | CRV GROCERY SINGLE R2 NTX FS | 2 | 0 | 0.2 |
| 8423228602726 | 250023204753 | 12/23/2008 | 2286 | 02286 FAC ROCKLIN CA | 49934008001 | CRV SOFT DRINKS 12 PACK R1 TAX FS | 2 | 0 | 1.2 |
| 8423228602726 | 250023204753 | 12/23/2008 | 2286 | 02286 FAC ROCKLIN CA | 49934008401 | CRV SOFT DRINKS 6 PACK R1 NTX FS | 2 | 0 | 0.6 |
| 8423228602726 | 250023204753 | 12/23/2008 | 2286 | 02286 FAC ROCKLIN CA | 49944012701 | 30% OFF MEAT INSTANT SAVINGS | 3 | 0 | -3.79 |
| 8588228602414 | 250023204753 | 6/7/2009 | 2286 | 02286 FAC ROCKLIN CA | 2100063897 | KRAFT CHSE CHDR/MONTEREY JK FINELY SHRD | 1 | 0 | 1.99 |
| 8588228602414 | 250023204753 | 6/7/2009 | 2286 | 02286 FAC ROCKLIN CA | 2100063899 | KRAFT 4 CHEESE MEXICAN BLEND FINE SHRED | 1 | 0 | 1.99 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 8588228602414 | 250023204753 | 6/7/2009 | 2286 | 02286 FAC ROCKLIN CA | 2113006698 | SC SALAD POTATO MUSTARD | 1 | 0 | 3.99 |
| 8588228602414 | 250023204753 | 6/7/2009 | 2286 | 02286 FAC ROCKLIN CA | 2113030028 | S SEL TACO SHELLS JMBO 10CT | 2 | 0 | 3 |
| 8588228602414 | 250023204753 | 6/7/2009 | 2286 | 02286 FAC ROCKLIN CA | 2113034115 | S SEL BEANS REFRIED NO FAT | 2 | 0 | 1.58 |
| 8588228602414 | 250023204753 | 6/7/2009 | 2286 | 02286 FAC ROCKLIN CA | 2840000239 | TACO BELL TACO SEASONING MIX | 1 | 0 | 1.15 |
| 8588228602414 | 250023204753 | 6/7/2009 | 2286 | 02286 FAC ROCKLIN CA | 2840000512 | TACO BELL FF REFRIED BEANS | 1 | 0 | 1.49 |
| 8588228602414 | 250023204753 | 6/7/2009 | 2286 | 02286 FAC ROCKLIN CA | 3010038907 | KBLR SANDIES COOKIES DARK CHOCOLATE ALMD | 1 | 0 | 2.99 |
| 8588228602414 | 250023204753 | 6/7/2009 | 2286 | 02286 FAC ROCKLIN CA | 3010044660 | KBLR COOKIES SHORTBREAD SANDIES CASHEW | 1 | 0 | 2.99 |
| 8588228602414 | 250023204753 | 6/7/2009 | 2286 | 02286 FAC ROCKLIN CA | 3927200043 | JNO TS TURKEY GRND ITAL STYLE | 1 | 0 | 3.5 |
| 8588228602414 | 250023204753 | 6/7/2009 | 2286 | 02286 FAC ROCKLIN CA | 3927202001 | JNO TS TURKEY GRND LEAN | 1 | 0 | 3.5 |
| 8588228602414 | 250023204753 | 6/7/2009 | 2286 | 02286 FAC ROCKLIN CA | 4400001564 | NBC CHIPS AHOY COOKIES CHUNKY | 1 | 0 | 2.5 |
| 8588228602414 | 250023204753 | 6/7/2009 | 2286 | 02286 FAC ROCKLIN CA | 4400001566 | NBC CHIPS AHOY COOKIE CHUNKY WHT FUDGE | 1 | 0 | 2.5 |
| 8588228602414 | 250023204753 | 6/7/2009 | 2286 | 02286 FAC ROCKLIN CA | 7114600245 | HARVEST SNAPS GREEN PEA LIGHTLY SALTED | 1 | 0 | 1.5 |
| 8588228602414 | 250023204753 | 6/7/2009 | 2286 | 02286 FAC ROCKLIN CA | 7114600246 | HARVEST SNAPS GREEN PEA CEASAR | 1 | 0 | 1.5 |
| 8588228602414 | 250023204753 | 6/7/2009 | 2286 | 02286 FAC ROCKLIN CA | 7127915101 | FRSH EXP SHREDS | 2 | 0 | 3.58 |
| 8588228602414 | 250023204753 | 6/7/2009 | 2286 | 02286 FAC ROCKLIN CA | 7210101115 | LA VICTORIA TACO SAUCE MILD RED | 2 | 0 | 4 |
| 8588228602414 | 250023204753 | 6/7/2009 | 2286 | 02286 FAC ROCKLIN CA | 7336070989 | ARIZONA GALLON TEA PLT | 2 | 0 | 6 |
| 8588228602414 | 250023204753 | 6/7/2009 | 2286 | 02286 FAC ROCKLIN CA | 20170300000 | 80% LEAN GRND BEEF 20% FAT MKT TRIM VPC | 1 | 2.45 | 6.1 |
| 8588228602414 | 250023204753 | 6/7/2009 | 2286 | 02286 FAC ROCKLIN CA | 20333100000 | PORK TOP LOIN CHOP THN BNLS | 1 | 0.96 | 3.83 |
| 8588228602414 | 250023204753 | 6/7/2009 | 2286 | 02286 FAC ROCKLIN CA | 48457006802 | TOMATOES ROMA RED | 1 | 0.94 | 1.87 |
| 8588228602414 | 250023204753 | 6/7/2009 | 2286 | 02286 FAC ROCKLIN CA | 49934009501 | CRV SOFT DRINKS SINGLE R2 NTX FS | 2 | 0 | 0.2 |
| 8588228602414 | 250023204753 | 6/7/2009 | 2286 | 02286 FAC ROCKLIN CA | 61029003837 | HLMK CARD GREETING CARD 3.69 | 2 | 0 | 7.38 |
| 8718228601234 | 250023204753 | 10/15/2009 | 2286 | 02286 FAC ROCKLIN CA | 912846157 | FIRST FOR WOMEN | 1 | 0 | 2.49 |
| 8718228601234 | 250023204753 | 10/15/2009 | 2286 | 02286 FAC ROCKLIN CA | 1254661758 | DENTYNE/STRIDE/TRIDENT WHITE 2010 DSP | 1 | 0 | 1.39 |
| 8718228601234 | 250023204753 | 10/15/2009 | 2286 | 02286 FAC ROCKLIN CA | 1254668004 | STRIDE GUM SUGAR FREE SPEARMINT | 1 | 0 | 1.39 |
| 8718228601234 | 250023204753 | 10/15/2009 | 2286 | 02286 FAC ROCKLIN CA | 2113030555 | S KTCHNS COOKIE SWIRL STRAWBERRY CREME | 1 | 0 | 2.59 |
| 8718228601234 | 250023204753 | 10/15/2009 | 2286 | 02286 FAC ROCKLIN CA | 3010038907 | KBLR SANDIES COOKIES DARK CHOCOLATE ALMD | 1 | 0 | 3.5 |
| 8718228601234 | 250023204753 | 10/15/2009 | 2286 | 02286 FAC ROCKLIN CA | 3010044660 | KBLR COOKIES SHORTBREAD SANDIES CASHEW | 1 | 0 | 3.5 |
| 8718228601234 | 250023204753 | 10/15/2009 | 2286 | 02286 FAC ROCKLIN CA | 3980003287 | ER ENRGZR BATT AA | 1 | 0 | 4.99 |
| 8718228601234 | 250023204753 | 10/15/2009 | 2286 | 02286 FAC ROCKLIN CA | 4800000195 | CHK OF SEA TUNA CHUNK LIGHT OIL | 1 | 0 | 1 |
| 8718228601234 | 250023204753 | 10/15/2009 | 2286 | 02286 FAC ROCKLIN CA | 4800000245 | CHK OF SEA TUNA CHUNK LIGHT WATER | 2 | 0 | 2 |
| 8718228601234 | 250023204753 | 10/15/2009 | 2286 | 02286 FAC ROCKLIN CA | 4990000002 | KNUDSEN CTTG CHS DBL PINEAPPLE | 2 | 0 | 2.5 |
| 8718228601234 | 250023204753 | 10/15/2009 | 2286 | 02286 FAC ROCKLIN CA | 4990000003 | KNUDSEN CTTG CHS DBL PEACH | 1 | 0 | 1.25 |
| 8718228601234 | 250023204753 | 10/15/2009 | 2286 | 02286 FAC ROCKLIN CA | 4990000004 | KNUDSEN CTTG CHS DBL STRWBRY | 1 | 0 | 1.25 |
| 8718228601234 | 250023204753 | 10/15/2009 | 2286 | 02286 FAC ROCKLIN CA | 4990010200 | KNUDSEN CTTG CHS ON THE GO RF | 1 | 0 | 2.99 |
| 8718228601234 | 250023204753 | 10/15/2009 | 2286 | 02286 FAC ROCKLIN CA | 5000000926 | NESTLE TOLL HOUSE CKY DGH CHOC CHP LOVER | 1 | 0 | 3.69 |
| 8718228601234 | 250023204753 | 10/15/2009 | 2286 | 02286 FAC ROCKLIN CA | 7547008233 | COSMOPOLITAN I W | 1 | 0 | 4.29 |
| 8718228601234 | 250023204753 | 10/15/2009 | 2286 | 02286 FAC ROCKLIN CA | 8000000674 | STARKIST TUNA CHNK LGHT IN OIL | 2 | 0 | 2 |
| 8718228601234 | 250023204753 | 10/15/2009 | 2286 | 02286 FAC ROCKLIN CA | 20120700000 | BEEF RIB RIBEYE STK BNLS | 1 | 0.8 | 7.59 |
| 8718228601234 | 250023204753 | 10/15/2009 | 2286 | 02286 FAC ROCKLIN CA | 20331300000 | PORK LOIN CHOP THN BI | 1 | 1.18 | 5.06 |
| 8718228601234 | 250023204753 | 10/15/2009 | 2286 | 02286 FAC ROCKLIN CA | 20746500000 | CHICKEN CORDON BLEU | 1 | 0.96 | 5.27 |
| 8718228601234 | 250023204753 | 10/15/2009 | 2286 | 02286 FAC ROCKLIN CA | 20913200000 | PORTABELLA MSHRM STFD W/ITAL SAUSAGE | 1 | 0.67 | 3.34 |
| 8718228601234 | 250023204753 | 10/15/2009 | 2286 | 02286 FAC ROCKLIN CA | 20985500000 | CORNISH GAME HEN STFD W/CRNBRD STFNG | 1 | 1.81 | 4.87 |
| 8718228601234 | 250023204753 | 10/15/2009 | 2286 | 02286 FAC ROCKLIN CA | 49944012701 | 30% OFF MEAT INSTANT SAVINGS | 4 | 0 | -6.38 |
| 8718228601234 | 250023204753 | 10/15/2009 | 2286 | 02286 FAC ROCKLIN CA | 49944012801 | 50% OFF MEAT INSTANT SAVINGS | 1 | 0 | -2.44 |
| 8718228601234 | 250023204753 | 10/15/2009 | 2286 | 02286 FAC ROCKLIN CA | 71514150349 | EGGLANDS BEST EGGS LARGE A | 1 | 0 | 3.59 |
| 8735262005000 | 250023204753 | 11/1/2009 | 2620 | 02620 FAC ROSEVILLE CA | 2113006290 | SC SALAD CHEF | 1 | 0 | 4.49 |
| 8735262005000 | 250023204753 | 11/1/2009 | 2620 | 02620 FAC ROSEVILLE CA | 2113009569 | S SEL/KTCHNS WAFFLES BLUEBERRY | 1 | 0 | 1.69 |
| 8735262005000 | 250023204753 | 11/1/2009 | 2620 | 02620 FAC ROSEVILLE CA | 2113045527 | LUC NON DAIRY CREAMER FRENCH VAN SF | 1 | 0 | 1.79 |
| 8735262005000 | 250023204753 | 11/1/2009 | 2620 | 02620 FAC ROSEVILLE CA | 2113121546 | MARIE CLNDR POT PIE CREAMY PARMESAN CHKN | 1 | 0 | 3 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 8735262005000 | 250023204753 | 11/1/2009 | 2620 | 02620 FAC ROSEVILLE CA | 2113150102 | MARIE CLNDR POT PIE TURKEY | 1 | 0 | 3 |
| 8735262005000 | 250023204753 | 11/1/2009 | 2620 | 02620 FAC ROSEVILLE CA | 3800040290 | KLLGG EGGO WAFFLES BUTTERMILK | 1 | 0 | 2.99 |
| 8735262005000 | 250023204753 | 11/1/2009 | 2620 | 02620 FAC ROSEVILLE CA | 7790047133 | JD DELIGHTS BOWL TURKEY SAUSAGE | 1 | 0 | 2.5 |
| 8735262005000 | 250023204753 | 11/1/2009 | 2620 | 02620 FAC ROSEVILLE CA | 7790047142 | JD D-LIGHTS TURKEY BACON BOWL | 1 | 0 | 2.5 |
| 8735262005000 | 250023204753 | 11/1/2009 | 2620 | 02620 FAC ROSEVILLE CA | 30149003978 | PEPTO BISMOL TAB CHR | 1 | 0 | 4.99 |
| 8741262003883 | 250023204753 | 11/7/2009 | 2620 | 02620 FAC ROSEVILLE CA | 2113006290 | SC SALAD CHEF | 1 | 0 | 3.9178 |
| 8741262003883 | 250023204753 | 11/7/2009 | 2620 | 02620 FAC ROSEVILLE CA | 2113006564 | SC SIDE SCALLOPED POTATOES | 1 | 0 | 2.3474 |
| 8741262003883 | 250023204753 | 11/7/2009 | 2620 | 02620 FAC ROSEVILLE CA | 2113006787 | SC SIDE DISH PARMESAN RISOTTO | 1 | 0 | 2.3474 |
| 8741262003883 | 250023204753 | 11/7/2009 | 2620 | 02620 FAC ROSEVILLE CA | 2113006792 | SC SIDE BLACKBERRY CRISP PEACH | 1 | 0 | 2.3474 |
| 8741262003883 | 250023204753 | 11/7/2009 | 2620 | 02620 FAC ROSEVILLE CA | 2550000393 | FOLGERS COFFEE CLSC ROAST LITE | 1 | 0 | 7.99 |
| 8741262003883 | 250023204753 | 11/7/2009 | 2620 | 02620 FAC ROSEVILLE CA | 2840008414 | FRITOS SCOOPS | 1 | 0 | 2.5 |
| 8741262003883 | 250023204753 | 11/7/2009 | 2620 | 02620 FAC ROSEVILLE CA | 3010038907 | KBLR SANDIES COOKIES DARK CHOCOLATE ALMD | 1 | 0 | 0 |
| 8741262003883 | 250023204753 | 11/7/2009 | 2620 | 02620 FAC ROSEVILLE CA | 3010044660 | KBLR COOKIES SHORTBREAD SANDIES CASHEW | 1 | 0 | 4.59 |
| 8741262003883 | 250023204753 | 11/7/2009 | 2620 | 02620 FAC ROSEVILLE CA | 4136400288 | AMERICAN LICORICE MIXED BITES BAG | 2 | 0 | 4 |
| 8741262003883 | 250023204753 | 11/7/2009 | 2620 | 02620 FAC ROSEVILLE CA | 4138309043 | LACTAID MILK FAT FREE | 1 | 0 | 4.49 |
| 8741262003883 | 250023204753 | 11/7/2009 | 2620 | 02620 FAC ROSEVILLE CA | 4470002351 | OM DELI CRTN MELT TURKEY MONTEREY | 1 | 0 | 1.99 |
| 8741262003883 | 250023204753 | 11/7/2009 | 2620 | 02620 FAC ROSEVILLE CA | 4470003020 | OM TURKEY BRST SMOKED | 1 | 0 | 2.99 |
| 8741262003883 | 250023204753 | 11/7/2009 | 2620 | 02620 FAC ROSEVILLE CA | 4470003305 | OM DC BEEF & PEPPER JK FOCACCIA SANDWICH | 1 | 0 | 1.99 |
| 8741262003883 | 250023204753 | 11/7/2009 | 2620 | 02620 FAC ROSEVILLE CA | 4500011176 | NATURES PRIDE 100 PCT WHOLE WHEAT | 1 | 0 | 2.99 |
| 8741262003883 | 250023204753 | 11/7/2009 | 2620 | 02620 FAC ROSEVILLE CA | 4610000107 | SARGENTO CHEESE MUENSTER DELI STYLE SLCD | 1 | 0 | 3.99 |
| 8741262003883 | 250023204753 | 11/7/2009 | 2620 | 02620 FAC ROSEVILLE CA | 4900000542 | DIET COKE CANS | 1 | 0 | 3.5 |
| 8741262003883 | 250023204753 | 11/7/2009 | 2620 | 02620 FAC ROSEVILLE CA | 4990000002 | KNUDSEN CTTG CHS DBL PINEAPPLE | 3 | 0 | 3.75 |
| 8741262003883 | 250023204753 | 11/7/2009 | 2620 | 02620 FAC ROSEVILLE CA | 4990000003 | KNUDSEN CTTG CHS DBL PEACH | 2 | 0 | 2.5 |
| 8741262003883 | 250023204753 | 11/7/2009 | 2620 | 02620 FAC ROSEVILLE CA | 7774523363 | READY SNAX SWEET & SALTY SNACKER | 1 | 0 | 1.5 |
| 8741262003883 | 250023204753 | 11/7/2009 | 2620 | 02620 FAC ROSEVILLE CA | 7989310652 | S SEL CLASSICS TURKEY MEATLOAF | 2 | 0 | 4 |
| 8741262003883 | 250023204753 | 11/7/2009 | 2620 | 02620 FAC ROSEVILLE CA | 7989310654 | S SEL COUNTING CALORIES BEEF PORTOBELLO | 1 | 0 | 2 |
| 8741262003883 | 250023204753 | 11/7/2009 | 2620 | 02620 FAC ROSEVILLE CA | 7989310665 | S SEL WORLD CUISINE ENCHILADA CHICKEN | 2 | 0 | 4 |
| 8741262003883 | 250023204753 | 11/7/2009 | 2620 | 02620 FAC ROSEVILLE CA | 20120700000 | BEEF RIB RIBEYE STK BNLS | 1 | 0.82 | 7.78 |
| 8741262003883 | 250023204753 | 11/7/2009 | 2620 | 02620 FAC ROSEVILLE CA | 20121700000 | BEEF RIB STK BI THN | 1 | 1.16 | 12.17 |
| 8741262003883 | 250023204753 | 11/7/2009 | 2620 | 02620 FAC ROSEVILLE CA | 20329700000 | PORK SIRLOIN CHOP BNLS | 1 | 1.62 | 5.98 |
| 8741262003883 | 250023204753 | 11/7/2009 | 2620 | 02620 FAC ROSEVILLE CA | 20983300000 | GOURMET BEEF MEATLOAF | 1 | 2.02 | 7.05 |
| 8741262003883 | 250023204753 | 11/7/2009 | 2620 | 02620 FAC ROSEVILLE CA | 21971800000 | VEGGIES GRLLD MEDTRNEAN | 1 | 0.64 | 3.83 |
| 8741262003883 | 250023204753 | 11/7/2009 | 2620 | 02620 FAC ROSEVILLE CA | 48410001201 | GRAPES RED SEEDLESS | 1 | 2.16 | 6.46 |
| 8741262003883 | 250023204753 | 11/7/2009 | 2620 | 02620 FAC ROSEVILLE CA | 48426000201 | ASPARAGUS GREEN | 1 | 1.02 | 1.5 |
| 8741262003883 | 250023204753 | 11/7/2009 | 2620 | 02620 FAC ROSEVILLE CA | 48442000102 | LETTUCE ICEBERG | 1 | 0 | 1.99 |
| 8741262003883 | 250023204753 | 11/7/2009 | 2620 | 02620 FAC ROSEVILLE CA | 48450008402 | POTATOES RED PETITE | 1 | 0.75 | 1.49 |
| 8741262003883 | 250023204753 | 11/7/2009 | 2620 | 02620 FAC ROSEVILLE CA | 48843001901 | PACKAGED MEAT REDUCED | 2 | 0 | 1.98 |
| 8741262003883 | 250023204753 | 11/7/2009 | 2620 | 02620 FAC ROSEVILLE CA | 49934018801 | CRV SOFT DRINKS 8 PACK R1 TAX FS | 1 | 0 | 0.4 |
| 8741262003883 | 250023204753 | 11/7/2009 | 2620 | 02620 FAC ROSEVILLE CA | 49939000601 | CRV PRODUCE SINGLE R1 NTX FS | 1 | 0 | 0.05 |
| 8741262003883 | 250023204753 | 11/7/2009 | 2620 | 02620 FAC ROSEVILLE CA | 49944012701 | 30% OFF MEAT INSTANT SAVINGS | 3 | 0 | -7.77 |
| 8741262003883 | 250023204753 | 11/7/2009 | 2620 | 02620 FAC ROSEVILLE CA | 70601011588 | MUSHROOM SAUCE BA | 1 | 0 | 3 |
| 8741262003883 | 250023204753 | 11/7/2009 | 2620 | 02620 FAC ROSEVILLE CA | 71812278412 | FIRST BLUSH CABERNET WHITE TEA | 1 | 0 | 2.99 |
| 8741262003883 | 250023204753 | 11/7/2009 | 2620 | 02620 FAC ROSEVILLE CA | 82429517817 | ORCHD VLY HRVST DARK CHOCOLATE WALNUTS | 1 | 0 | 7.99 |
| 8758312204772 | 250023204753 | 11/20/2009 | 3122 | 03122 FAC AUBURN CA | 48406000701 | BANANAS YELLOW REGULAR | 1 | 2.33 | 1.84 |
| 8758312204772 | 250023204753 | 11/20/2009 | 3122 | 03122 FAC AUBURN CA | 48411020102 | MELON CANTALOUPE | 1 | 2.63 | 2.6 |
| 8758312204772 | 250023204753 | 11/20/2009 | 3122 | 03122 FAC AUBURN CA | 48442000102 | LETTUCE ICEBERG | 1 | 0 | 1.99 |
| 8758312204772 | 250023204753 | 11/20/2009 | 3122 | 03122 FAC AUBURN CA | 48445004401 | ONIONS YELLOW JUMBO | 1 | 1.19 | 1.18 |
| 8760030203064 | 250023204753 | 11/26/2009 | 302 | 00302 FAC PARADISE CA | 1200000058 | DIET PEPSI SODA | 1 | 0 | 2 |
| 8760030203064 | 250023204753 | 11/26/2009 | 302 | 00302 FAC PARADISE CA | 2113029094 | SFY MIXED NUTS W/PEANUTS | 1 | 0 | 10.49 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 8760030203064 | 250023204753 | 11/26/2009 | 302 | 00302 FAC PARADISE CA | 2700048199 | REDDI WIP WHIP CRM TPNG AEROSOL | 1 | 0 | 2.5 |
| 8760030203064 | 250023204753 | 11/26/2009 | 302 | 00302 FAC PARADISE CA | 2840008294 | FRITO LAY PREMIUM MIXED EOR DSF | 1 | 0 | 2.97 |
| 8760030203064 | 250023204753 | 11/26/2009 | 302 | 00302 FAC PARADISE CA | 7027248103 | REDDI WIP WHIP CRM TPNG AEROSOL | 1 | 0 | 2.5 |
| 8760030203064 | 250023204753 | 11/26/2009 | 302 | 00302 FAC PARADISE CA | 7114200126 | ARWHD MOUNTAIN SPRING WATER | 1 | 0 | 1.97 |
| 8760030203064 | 250023204753 | 11/26/2009 | 302 | 00302 FAC PARADISE CA | 7618317031 | SNAPPLE GREEN TEA ORIGINAL | 1 | 0 | 1 |
| 8760030203064 | 250023204753 | 11/26/2009 | 302 | 00302 FAC PARADISE CA | 7618317032 | SNAPPLE GREEN TEA MANGO | 1 | 0 | 1 |
| 8760030203064 | 250023204753 | 11/26/2009 | 302 | 00302 FAC PARADISE CA | 7618317063 | SNAPPLE KIWI PEAR | 1 | 0 | 1 |
| 8760030203064 | 250023204753 | 11/26/2009 | 302 | 00302 FAC PARADISE CA | 8066095955 | ST PAULI GIRL NON-ALCOHOLIC BEER BTL | 1 | 0 | 7.99 |
| 8760030203064 | 250023204753 | 11/26/2009 | 302 | 00302 FAC PARADISE CA | 22066900000 | COOKIES OATMEAL RAISIN WALNUT 20 CT | 1 | 1 | 2.99 |
| 8760030203064 | 250023204753 | 11/26/2009 | 302 | 00302 FAC PARADISE CA | 22074800000 | PIE CREAM CHOCOLATE CARAMEL TURTLE 9 IN | 1 | 1 | 5.99 |
| 8760030203064 | 250023204753 | 11/26/2009 | 302 | 00302 FAC PARADISE CA | 49932004101 | CRV BEER 6 PACK R1 TAX NFS | 1 | 0 | 0.3 |
| 8760030203064 | 250023204753 | 11/26/2009 | 302 | 00302 FAC PARADISE CA | 49934007201 | CRV SOFT DRINKS SINGLE R1 NTX FS | 3 | 0 | 0.15 |
| 8760030203064 | 250023204753 | 11/26/2009 | 302 | 00302 FAC PARADISE CA | 49934007701 | CRV SOFT DRINKS 6 PACK R1 TAX FS | 1 | 0 | 0.3 |
| 8760030203064 | 250023204753 | 11/26/2009 | 302 | 00302 FAC PARADISE CA | 49934008401 | CRV SOFT DRINKS 6 PACK R1 NTX FS | 1 | 0 | 0.3 |
| 8760030203064 | 250023204753 | 11/26/2009 | 302 | 00302 FAC PARADISE CA | 61029003837 | HLMK CARD GREETING CARD 3.69 | 1 | 0 | 3.69 |
| 8760030203064 | 250023204753 | 11/26/2009 | 302 | 00302 FAC PARADISE CA | 61029013030 | HLMK CARD SATURDAYS BIRTHD 2.49 | 1 | 0 | 2.49 |
| 8789228602283 | 250023204753 | 12/26/2009 | 2286 | 02286 FAC ROCKLIN CA | 980020712 | FERRERO PRESTIGE TREE GIFT BOX | 1 | 0 | 3.99 |
| 8789228602283 | 250023204753 | 12/26/2009 | 2286 | 02286 FAC ROCKLIN CA | 1200000058 | DIET PEPSI SODA | 1 | 0 | 2.5 |
| 8789228602283 | 250023204753 | 12/26/2009 | 2286 | 02286 FAC ROCKLIN CA | 1328651414 | LARGE FELT ATTACHMENT TREES BAG | 1 | 0 | 1.2 |
| 8789228602283 | 250023204753 | 12/26/2009 | 2286 | 02286 FAC ROCKLIN CA | 1328651439 | VOGUE PHOTO HUMOR BAG CAR RIDE | 2 | 0 | 2.4 |
| 8789228602283 | 250023204753 | 12/26/2009 | 2286 | 02286 FAC ROCKLIN CA | 2113007501 | LUCERNE CREAMER PUMPKIN PECAN | 1 | 0 | 2.99 |
| 8789228602283 | 250023204753 | 12/26/2009 | 2286 | 02286 FAC ROCKLIN CA | 2113007702 | LUCERNE WHIPPED CREAM GRADE A LT AERO | 1 | 0 | 2.69 |
| 8789228602283 | 250023204753 | 12/26/2009 | 2286 | 02286 FAC ROCKLIN CA | 3400030703 | HRSHY 2PCT CHOCOLATE MILK 3PK | 1 | 0 | 2.59 |
| 8789228602283 | 250023204753 | 12/26/2009 | 2286 | 02286 FAC ROCKLIN CA | 4138309043 | LACTAID MILK FAT FREE | 1 | 0 | 4.49 |
| 8789228602283 | 250023204753 | 12/26/2009 | 2286 | 02286 FAC ROCKLIN CA | 5100017682 | V8 V-FUSION JCE ACAI MIXED BERRY | 1 | 0 | 4.49 |
| 8789228602283 | 250023204753 | 12/26/2009 | 2286 | 02286 FAC ROCKLIN CA | 7800000185 | A&W SODA ROOT BEER | 1 | 0 | 2.5 |
| 8789228602283 | 250023204753 | 12/26/2009 | 2286 | 02286 FAC ROCKLIN CA | 7800001188 | 7UP DIET CHERRY SODA COOL PACK | 1 | 0 | 3.5 |
| 8789228602283 | 250023204753 | 12/26/2009 | 2286 | 02286 FAC ROCKLIN CA | 48442000102 | LETTUCE ICEBERG | 1 | 0 | 1.99 |
| 8789228602283 | 250023204753 | 12/26/2009 | 2286 | 02286 FAC ROCKLIN CA | 48445005601 | ONIONS RED | 1 | 1.47 | 1.9 |
| 8789228602283 | 250023204753 | 12/26/2009 | 2286 | 02286 FAC ROCKLIN CA | 49902004001 | CRV GROCERY SINGLE R2 NTX FS | 1 | 0 | 0.1 |
| 8789228602283 | 250023204753 | 12/26/2009 | 2286 | 02286 FAC ROCKLIN CA | 49934007701 | CRV SOFT DRINKS 6 PACK R1 TAX FS | 2 | 0 | 0.6 |
| 8789228602283 | 250023204753 | 12/26/2009 | 2286 | 02286 FAC ROCKLIN CA | 49934008001 | CRV SOFT DRINKS 12 PACK R1 TAX FS | 1 | 0 | 0.6 |
| 8860312203531 | 250023204753 | 3/2/2010 | 3122 | 03122 FAC AUBURN CA | 2113004790 | S SEL CHSE PARMESAN ROMANO GRATED | 1 | 0 | 3.99 |
| 8860312203531 | 250023204753 | 3/2/2010 | 3122 | 03122 FAC AUBURN CA | 2113007361 | LUCERNE COTTAGE CHEESE 2% CALCIUM FORTFD | 1 | 0 | 2.19 |
| 8860312203531 | 250023204753 | 3/2/2010 | 3122 | 03122 FAC AUBURN CA | 2113007369 | LUCERNE SOUR CREAM | 1 | 0 | 1.99 |
| 8860312203531 | 250023204753 | 3/2/2010 | 3122 | 03122 FAC AUBURN CA | 2113008632 | S SEL WHIPPED TOPPING DAIRY | 2 | 0 | 3.38 |
| 8860312203531 | 250023204753 | 3/2/2010 | 3122 | 03122 FAC AUBURN CA | 2113009303 | S KTCHNS RASPBERRIES SWEETENED | 1 | 0 | 4.49 |
| 8860312203531 | 250023204753 | 3/2/2010 | 3122 | 03122 FAC AUBURN CA | 2113015310 | PRIMO TAGLIO PANCETTA SLICED VP | 2 | 0 | 9.98 |
| 8860312203531 | 250023204753 | 3/2/2010 | 3122 | 03122 FAC AUBURN CA | 2113027001 | S HOME WRAP PLASTIC STRETCH AND CLING | 1 | 0 | 2.39 |
| 8860312203531 | 250023204753 | 3/2/2010 | 3122 | 03122 FAC AUBURN CA | 2113030557 | SFY SEL COOKIE LEMON SWIRL | 1 | 0 | 2.59 |
| 8860312203531 | 250023204753 | 3/2/2010 | 3122 | 03122 FAC AUBURN CA | 2113030558 | S KTCHNS COOKIE SWIRL RASPBERRY CREME | 1 | 0 | 2.59 |
| 8860312203531 | 250023204753 | 3/2/2010 | 3122 | 03122 FAC AUBURN CA | 2113032722 | S SEL PINEAPPLE CRUSHED IN JUICE | 2 | 0 | 2.5 |
| 8860312203531 | 250023204753 | 3/2/2010 | 3122 | 03122 FAC AUBURN CA | 2400039925 | DM FRUIT NATURAL CITRUS SALAD | 2 | 0 | 1.98 |
| 8860312203531 | 250023204753 | 3/2/2010 | 3122 | 03122 FAC AUBURN CA | 2840000449 | LAYS PARMESAN & TUSCAN HERB BAKED | 1 | 0 | 2.49 |
| 8860312203531 | 250023204753 | 3/2/2010 | 3122 | 03122 FAC AUBURN CA | 3338353050 | POTATOES RUSSET 10LB BAG | 1 | 0 | 3.99 |
| 8860312203531 | 250023204753 | 3/2/2010 | 3122 | 03122 FAC AUBURN CA | 4300020051 | JELLO GELATIN MIX STRAWBERRY | 1 | 0 | 1.99 |
| 8860312203531 | 250023204753 | 3/2/2010 | 3122 | 03122 FAC AUBURN CA | 4300020148 | JELLO GELATIN ORANGE SF | 1 | 0 | 1.99 |
| 8860312203531 | 250023204753 | 3/2/2010 | 3122 | 03122 FAC AUBURN CA | 5210000676 | MCRMCK RED PEPPER CRUSHED | 1 | 0 | 3.49 |
| 8860312203531 | 250023204753 | 3/2/2010 | 3122 | 03122 FAC AUBURN CA | 5210044339 | MCRMCK SSNG GOURMET SMOKED PAPRIKA | 1 | 0 | 4.3 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 8860312203531 | 250023204753 | 3/2/2010 | 3122 | 03122 FAC AUBURN CA | 20121500000 | BEEF RIB RIBEYE STK BI VPC | 1 | 2.8 | 19.57 |
| 8860312203531 | 250023204753 | 3/2/2010 | 3122 | 03122 FAC AUBURN CA | 48406000701 | BANANAS YELLOW REGULAR | 1 | 1.4 | 1.11 |
| 8860312203531 | 250023204753 | 3/2/2010 | 3122 | 03122 FAC AUBURN CA | 48414009002 | PEACHES YELLOW TREE RIPE | 1 | 1.56 | 3.1 |
| 8860312203531 | 250023204753 | 3/2/2010 | 3122 | 03122 FAC AUBURN CA | 48441002701 | CILANTRO | 2 | 0 | 0.67 |
| 8977262007549 | 250023204753 | 7/2/2010 | 2620 | 02620 FAC ROSEVILLE CA | 2550000393 | FOLGERS COFFEE CLSC ROAST LITE | 1 | 0 | 6.99 |
| 8977262007549 | 250023204753 | 7/2/2010 | 2620 | 02620 FAC ROSEVILLE CA | 4136400288 | AMERICAN LICORICE MIXED BITES BAG | 1 | 0 | 2.69 |
| 9010228601881 | 250023204753 | 8/4/2010 | 2286 | 02286 FAC ROCKLIN CA | 999200 | DEPARTMENT KEY SALES GROCERY MAIN MEAL | 2 | 0.01 | 3.98 |
| 9010228601881 | 250023204753 | 8/4/2010 | 2286 | 02286 FAC ROCKLIN CA | 1780013351 | PURINA CHEF MCHL ROTISSERIE | 2 | 0 | 1.98 |
| 9010228601881 | 250023204753 | 8/4/2010 | 2286 | 02286 FAC ROCKLIN CA | 2113009229 | S SEL FRIES SWEET POTATO | 1 | 0 | 3 |
| 9010228601881 | 250023204753 | 8/4/2010 | 2286 | 02286 FAC ROCKLIN CA | 2113009587 | SFY FROZEN WAFFLES CINNAMON | 1 | 0 | 1.89 |
| 9010228601881 | 250023204753 | 8/4/2010 | 2286 | 02286 FAC ROCKLIN CA | 2400003034 | DM FRUIT NATURALS 84CS MIXED PLT DSF | 1 | 0 | 1 |
| 9010228601881 | 250023204753 | 8/4/2010 | 2286 | 02286 FAC ROCKLIN CA | 2400039921 | DM FRUIT NATURAL MANDARIN ORANGES | 2 | 0 | 2 |
| 9010228601881 | 250023204753 | 8/4/2010 | 2286 | 02286 FAC ROCKLIN CA | 2400039923 | DM FRUIT NATURALS 84CS MIXED PLT DSF | 1 | 0 | 1 |
| 9010228601881 | 250023204753 | 8/4/2010 | 2286 | 02286 FAC ROCKLIN CA | 4990000009 | KNUDSEN CHSE & PCH TPG COTTAGE DOUBLES | 2 | 0 | 2.5 |
| 9010228601881 | 250023204753 | 8/4/2010 | 2286 | 02286 FAC ROCKLIN CA | 4990000010 | KNUDSEN CTTG CHS DOUBLES STRWBRY 100 CAL | 1 | 0 | 1.25 |
| 9010228601881 | 250023204753 | 8/4/2010 | 2286 | 02286 FAC ROCKLIN CA | 4990000011 | KNUDSEN CTTG CHS DOUBLES PNAPL 100 CAL | 1 | 0 | 1.25 |
| 9010228601881 | 250023204753 | 8/4/2010 | 2286 | 02286 FAC ROCKLIN CA | 5075400333 | SILVA SAUSAGE LINGUICA PORTUGUESE | 1 | 0 | 4.49 |
| 9010228601881 | 250023204753 | 8/4/2010 | 2286 | 02286 FAC ROCKLIN CA | 7064000288 | WW RASPBERRY BARS DARK CHOCOLATE | 1 | 0 | 4.99 |
| 9010228601881 | 250023204753 | 8/4/2010 | 2286 | 02286 FAC ROCKLIN CA | 7064000289 | WW BARS STRAWBERRY SMOOTHIE | 1 | 0 | 4.99 |
| 9010228601881 | 250023204753 | 8/4/2010 | 2286 | 02286 FAC ROCKLIN CA | 7300710704 | COLUMBUS SALAME REDUCED SODIUM SLICED | 1 | 0 | 7.49 |
| 9010228601881 | 250023204753 | 8/4/2010 | 2286 | 02286 FAC ROCKLIN CA | 7756708220 | BREYERS BROWNIE SNDWCH CHOCOLATE CARAMEL | 2 | 0 | 7.98 |
| 9010228601881 | 250023204753 | 8/4/2010 | 2286 | 02286 FAC ROCKLIN CA | 7774523802 | READY PAC WATERMELON 40 OZ | 1 | 0 | 6.99 |
| 9010228601881 | 250023204753 | 8/4/2010 | 2286 | 02286 FAC ROCKLIN CA | 7989310650 | EATING RT CC DNR CHICKEN POMODORO | 1 | 0 | 2 |
| 9010228601881 | 250023204753 | 8/4/2010 | 2286 | 02286 FAC ROCKLIN CA | 8470601194 | HARRIS RANCH BEEF POT ROAST | 1 | 0 | 6.99 |
| 9010228601881 | 250023204753 | 8/4/2010 | 2286 | 02286 FAC ROCKLIN CA | 20152300000 | RR BEEF ROUND TIP STEAK CAP OFF THIN | 1 | 0.88 | 4.39 |
| 9010228601881 | 250023204753 | 8/4/2010 | 2286 | 02286 FAC ROCKLIN CA | 20333100000 | PORK TOP LOIN CHOP THN BNLS | 1 | 0.86 | 3.86 |
| 9010228601881 | 250023204753 | 8/4/2010 | 2286 | 02286 FAC ROCKLIN CA | 20971700000 | GOURMET BF BURGER W/BACON/CHEDDAR | 1 | 1.06 | 4.76 |
| 9010228601881 | 250023204753 | 8/4/2010 | 2286 | 02286 FAC ROCKLIN CA | 85830200153 | BLUE HORIZON BROCCOLI CHSE CHICKEN & RCE | 1 | 0 | 4.99 |
| 9060228601616 | 250023204753 | 9/23/2010 | 2286 | 02286 FAC ROCKLIN CA | 2550000393 | FOLGERS COFFEE CLSC ROAST LITE | 1 | 0 | 7.99 |
| 9166312204606 | 250023204753 | 1/2/2011 | 3122 | 03122 FAC AUBURN CA | 2100002710 | KRAFT CHEESE BLEND THREE PK 100 CALORIE | 1 | 0 | 3.49 |
| 9166312204606 | 250023204753 | 1/2/2011 | 3122 | 03122 FAC AUBURN CA | 2113006756 | SC GRAVY HOMESTYLE | 1 | 0 | 1.99 |
| 9166312204606 | 250023204753 | 1/2/2011 | 3122 | 03122 FAC AUBURN CA | 2113006762 | SC MASHED SWEET POTATOES | 1 | 0 | 3.99 |
| 9166312204606 | 250023204753 | 1/2/2011 | 3122 | 03122 FAC AUBURN CA | 2113015040 | SFY FRANKS MEAT | 1 | 0 | 1.99 |
| 9166312204606 | 250023204753 | 1/2/2011 | 3122 | 03122 FAC AUBURN CA | 2113037001 | S SEL BROTH CHICKEN LOW SODIUM | 1 | 0 | 2.79 |
| 9166312204606 | 250023204753 | 1/2/2011 | 3122 | 03122 FAC AUBURN CA | 2400057964 | DM FRUIT NATURALS 34CS MIXED PLT DSF | 2 | 0 | 2.5 |
| 9166312204606 | 250023204753 | 1/2/2011 | 3122 | 03122 FAC AUBURN CA | 2410050381 | SUNSHINE CHEEZ-IT VARIETY SNACK PACK | 1 | 0 | 4.59 |
| 9166312204606 | 250023204753 | 1/2/2011 | 3122 | 03122 FAC AUBURN CA | 2580002215 | SMART ONES CHKN & MSHRM FLORENTINE SMART | 1 | 0 | 2.99 |
| 9166312204606 | 250023204753 | 1/2/2011 | 3122 | 03122 FAC AUBURN CA | 4119691505 | PROGRESSO SOUP ITAL STYLE WEDDING TRAD | 1 | 0 | 0.99 |
| 9166312204606 | 250023204753 | 1/2/2011 | 3122 | 03122 FAC AUBURN CA | 4148303558 | FIBER ONE LOWFAT COTT CHEESE | 1 | 0 | 3.49 |
| 9166312204606 | 250023204753 | 1/2/2011 | 3122 | 03122 FAC AUBURN CA | 4750251858 | ROJO SALSA MILD | 1 | 0 | 2.79 |
| 9166312204606 | 250023204753 | 1/2/2011 | 3122 | 03122 FAC AUBURN CA | 5000000926 | NESTLE TOLL HOUSE CKY DGH CHOC CHP LOVER | 2 | 0 | 5 |
| 9166312204606 | 250023204753 | 1/2/2011 | 3122 | 03122 FAC AUBURN CA | 5100019079 | V8 POMEGRANATE GREEN TEA V-FUSION | 1 | 0 | 4.49 |
| 9166312204606 | 250023204753 | 1/2/2011 | 3122 | 03122 FAC AUBURN CA | 5210000212 | MCRMCK ALLSPICE GROUND | 1 | 0 | 3.99 |
| 9166312204606 | 250023204753 | 1/2/2011 | 3122 | 03122 FAC AUBURN CA | 7127930002 | FRSH EXPR HOUSE ITALIAN | 1 | 0 | 2.49 |
| 9166312204606 | 250023204753 | 1/2/2011 | 3122 | 03122 FAC AUBURN CA | 7127940614 | FRSH EXP SALAD KIT CHICKEN TACO SUPREME | 1 | 0 | 3.99 |
| 9166312204606 | 250023204753 | 1/2/2011 | 3122 | 03122 FAC AUBURN CA | 7313000051 | OROWEAT BREAD WHOLE GRAIN AND FLAX | 1 | 0 | 4.79 |
| 9166312204606 | 250023204753 | 1/2/2011 | 3122 | 03122 FAC AUBURN CA | 7774529185 | READY PAC BISTRO BOWL CHEF | 1 | 0 | 3.99 |
| 9166312204606 | 250023204753 | 1/2/2011 | 3122 | 03122 FAC AUBURN CA | 8903678100 | TORANI CAFFEE MOCHAS WHITE CHOCOLATE SCE | 1 | 0 | 3.99 |
| 9166312204606 | 250023204753 | 1/2/2011 | 3122 | 03122 FAC AUBURN CA | 8903678200 | TORANI CAFFEE MOCHAS CARAMEL SAUCE | 1 | 0 | 3.99 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 9166312204606 | 250023204753 | 1/2/2011 | 3122 | 03122 FAC AUBURN CA | 20132400000 | BEEF LOIN T-BONE STK VPC | 1 | 3.11 | 15.52 |
| 9166312204606 | 250023204753 | 1/2/2011 | 3122 | 03122 FAC AUBURN CA | 20333100000 | PORK TOP LOIN CHOP THN BNLS | 1 | 1.1 | 6.04 |
| 9166312204606 | 250023204753 | 1/2/2011 | 3122 | 03122 FAC AUBURN CA | 48406000701 | BANANAS YELLOW REGULAR | 1 | 1.94 | 1.53 |
| 9166312204606 | 250023204753 | 1/2/2011 | 3122 | 03122 FAC AUBURN CA | 48410001401 | GRAPES GREEN SEEDLESS | 1 | 4.55 | 18.15 |
| 9166312204606 | 250023204753 | 1/2/2011 | 3122 | 03122 FAC AUBURN CA | 48456003401 | SQUASH MEXICAN/GRAY | 1 | 0.52 | 1.03 |
| 9166312204606 | 250023204753 | 1/2/2011 | 3122 | 03122 FAC AUBURN CA | 48456010202 | SQUASH YELLOW CROOKNECK | 1 | 0.82 | 1.63 |
| 9166312204606 | 250023204753 | 1/2/2011 | 3122 | 03122 FAC AUBURN CA | 48457006802 | TOMATOES ROMA RED | 1 | 0.63 | 0.62 |
| 9166312204606 | 250023204753 | 1/2/2011 | 3122 | 03122 FAC AUBURN CA | 49902004001 | CRV GROCERY SINGLE R2 NTX FS | 1 | 0 | 0.1 |
| 9166312204606 | 250023204753 | 1/2/2011 | 3122 | 03122 FAC AUBURN CA | 49934007201 | CRV SOFT DRINKS SINGLE R1 NTX FS | 3 | 0 | 0.15 |
| 9166312204606 | 250023204753 | 1/2/2011 | 3122 | 03122 FAC AUBURN CA | 61712003253 | ORIGINAL RANGOON CRAB RANGOONS | 1 | 0 | 5 |
| 9166312204606 | 250023204753 | 1/2/2011 | 3122 | 03122 FAC AUBURN CA | 73194151030 | NANTUCKET SCALLOP WRAP W/BAC FZ | 1 | 0 | 4.99 |
| 9166312204606 | 250023204753 | 1/2/2011 | 3122 | 03122 FAC AUBURN CA | 73951000056 | SOBE LIFE WATER CHERIMOYA PUNCH | 1 | 0 | 1.25 |
| 9166312204606 | 250023204753 | 1/2/2011 | 3122 | 03122 FAC AUBURN CA | 73951000336 | SOBE LIFEWTR B ENRGY STRAWBERRY APRICOT | 2 | 0 | 2.5 |
| 9166312204606 | 250023204753 | 1/2/2011 | 3122 | 03122 FAC AUBURN CA | 75764566130 | NEWMANS OWN ORGANICS DOG FOOD ADVANCED | 1 | 0 | 8.99 |
| 9166312204606 | 250023204753 | 1/2/2011 | 3122 | 03122 FAC AUBURN CA | 76995080101 | CLM JMPR PIE BANANA CREAM | 1 | 0 | 7.99 |
| 9166312204606 | 250023204753 | 1/2/2011 | 3122 | 03122 FAC AUBURN CA | 88303802004 | WW BERRIES AND CREAM | 3 | 0 | 2.25 |
| 9166312204606 | 250023204753 | 1/2/2011 | 3122 | 03122 FAC AUBURN CA | 88303802007 | WW LMN CRM PIE | 2 | 0 | 1.5 |
| 9166312204606 | 250023204753 | 1/2/2011 | 3122 | 03122 FAC AUBURN CA | 89963200023 | WW COOKIES CHOCOLATE CHIP | 1 | 0 | 2.5 |
| 9166312204606 | 250023204753 | 1/2/2011 | 3122 | 03122 FAC AUBURN CA | 89963200059 | WW CAKE GOLDEN SPONGE | 2 | 0 | 5 |
| 9166312204606 | 250023204753 | 1/2/2011 | 3122 | 03122 FAC AUBURN CA | 89963200105 | WW CAKE CHOCOLATE WITH FILLING | 2 | 0 | 5 |
| 9166312204606 | 250023204753 | 1/2/2011 | 3122 | 03122 FAC AUBURN CA | 89963200107 | WW CAKE LEMON W/FILLING | 3 | 0 | 7.5 |
| 9223312208544 | 250023204753 | 2/28/2011 | 3122 | 03122 FAC AUBURN CA | 3307414681 | LIMES KEY 1LB | 3 | 0 | 8.97 |
| 9223312208544 | 250023204753 | 2/28/2011 | 3122 | 03122 FAC AUBURN CA | 4000000031 | M&MS MILK CHOCOLATE SINGLES | 1 | 0 | -0.99 |
| 9223312208544 | 250023204753 | 2/28/2011 | 3122 | 03122 FAC AUBURN CA | 4000000032 | M&MS CHOC CANDIES PEANUT | 1 | 0 | 0.99 |
| 9223312208544 | 250023204753 | 2/28/2011 | 3122 | 03122 FAC AUBURN CA | 4000000101 | MILKY WAY CANDY BAR | 2 | 0 | 1.98 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 11130120 | CANOLA HARVEST ORIGINAL SPREAD | 1 | 0 | 2.29 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 1200059157 | PEPSI DIET | 2 | 0 | 7 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 2113000815 | S SEL KETCHUP TOMATO | 1 | 0 | 2.59 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 2113004778 | LUCERNE CHEESE CHEDDAR MEDIUM SHRED | 1 | 0 | 6.99 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 2113004816 | LUCERNE BUTTER SPREADABLE | 1 | 0 | 3.29 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 2113007191 | LUCERNE MILK LACTOSE FREE FAT FREE | 1 | 0 | 4.19 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 2113011635 | BREAD ARTISAN SOURDOUGH | 1 | 0 | 1.99 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 2113030647 | SFY SALTINE CRACKERS FAT FREE | 1 | 0 | 1.79 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 2113047732 | S SEL MAYONNAISE | 1 | 0 | 2.99 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 2400000142 | DM SWEET PEAS N/S | 4 | 0 | 4.76 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 2400001911 | DM RASPBERRY SLICED PEACHES | 2 | 0 | 4.58 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 2580001937 | SMART ONES SPAGHETTI W/MEAT SAUCE | 1 | 0 | 2 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 2580002320 | SMART ONES MSB TURKEY BREAST SLOW ROAST | 1 | 0 | 2.5 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 2580002630 | SMART ONES SESAME CHICKEN ORANGE | 1 | 0 | 2.5 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 2840004130 | TOSTITOS SCOOPS 20 PERCENT MORE | 1 | 0 | 2.49 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 2840006405 | TOSTITOS TRTLA CHPS WHITE CORN BITE SIZE | 1 | 0 | 2.5 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 3338365020 | LETTUCE ICEBERG | 1 | 0 | 1.69 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 3377601100 | SMART BALANCE SOFT SPREAD | 1 | 0 | 3.49 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 4300096073 | JELLO PUDDING SNACKS CHOC/VAN SWIRL SF | 1 | 0 | 3.99 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 4400002467 | NBC CRACKERFULS CHEDDAR CHESE/BACON RITZ | 1 | 0 | 2.5 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 4400002701 | NBC RITZ CRACKERFULS GRLC HRB MULTIGRAIN | 1 | 0 | 2.5 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 4430010622 | ROSARITA NO FAT REFRIED BEANS | 2 | 0 | 2 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 4610000186 | SARGENTO CHSE COLBY JACK RF SLCD NATURAL | 1 | 0 | 4.49 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 4800000062 | CHK OF SEA TINY SHRIMP IMPORTED | 2 | 0 | 6.98 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 4990000011 | KNUDSEN CTTG CHS DOUBLES PNAPL 100 CAL | 4 | 0 | 4 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 4990018002 | KNUDSEN SOUR CREAM LIGHT | 1 | 0 | 1.88 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 5410001830 | VLASIC RELISH DILL | 1 | 0 | 2.39 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 7127910809 | FRSH EXP LETTUCE TRIO | 1 | 0 | 3.29 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 7143000752 | STRAWBERRIES 1LB | 2 | 0 | 6 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 7373106200 | MISSION TRTLA CORN WHT 10CT | 2 | 0 | 3.58 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 7774529117 | READY PAC SALAD BOWL CHERRY ALMOND CRNCH | 1 | 0 | 3.99 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 7774529233 | READY PAC BISTRO BOWL ITALIANO | 1 | 0 | 3.99 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 7989311128 | EATING RT HUMMUS PARTY PACK | 1 | 0 | 5.99 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 21281200000 | AMBRIOLA PECORINO ROMANO WHEEL | 1 | 0.84 | 6.75 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 22172500000 | BREAD ARTISAN FRENCH BAG | 1 | 1 | 1.99 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 26080500000 | FF CHICKEN WH FR | 1 | 5.32 | 8.99 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 48404007501 | AVOCADOS HASS LARGE | 4 | 0 | 5 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 48406000701 | BANANAS YELLOW REGULAR | 1 | 1.54 | 1.22 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 48408018401 | LEMONS MEDIUM | 2 | 0 | 1 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 48435002001 | CORN WHITE | 3 | 0 | 0.6 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 48457006802 | TOMATOES ROMA RED | 1 | 0.65 | 1.29 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 49934007201 | CRV SOFT DRINKS SINGLE R1 NTX FS | 4 | 0 | 0.2 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 49934018801 | CRV SOFT DRINKS 8 PACK R1 TAX FS | 2 | 0 | 0.8 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 73951000312 | SOBE LEAN FUJI APPLE CRANBERRY | 1 | 0 | 1.79 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 73951011402 | SOBE LEAN HONEY GREEN TEA | 1 | 0 | 1.79 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 73951040010 | SOBE CRNBRY/GRPFRT ELIXIR | 1 | 0 | 1.79 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 73951090043 | SOBE ORANGE CREAM | 1 | 0 | 0 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 82676641700 | GRDN HGHWY PICO DE GALLO | 2 | 0 | 5 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 89963200023 | WW COOKIES CHOCOLATE CHIP | 2 | 0 | 8.38 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 89963200059 | WW CAKE GOLDEN SPONGE | 2 | 0 | 8.38 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 89963200105 | WW CAKE CHOCOLATE WITH FILLING | 3 | 0 | 7.47 |
| 9313312201878 | 250023204753 | 5/29/2011 | 3122 | 03122 FAC AUBURN CA | 89963200107 | WW CAKE LEMON W/FILLING | 2 | 0 | 4.98 |
| 9340312201862 | 250023204753 | 6/25/2011 | 3122 | 03122 FAC AUBURN CA | 2113045068 | S KTCHNS COFFEE HALF CAFFEINE GROUND | 1 | 0 | 4.99 |
| 9340312201862 | 250023204753 | 6/25/2011 | 3122 | 03122 FAC AUBURN CA | 3338320027 | STRAWBERRIES 1LB | 1 | 0 | 3 |
| 9340312201862 | 250023204753 | 6/25/2011 | 3122 | 03122 FAC AUBURN CA | 4136400288 | AMERICAN LICORICE MIXED BITES BAG | 2 | 0 | 5.58 |
| 9340312201862 | 250023204753 | 6/25/2011 | 3122 | 03122 FAC AUBURN CA | 4480000102 | SWEET N LOW SUGAR SUBSTITUTE | 1 | 0 | 3.79 |
| 9340312201862 | 250023204753 | 6/25/2011 | 3122 | 03122 FAC AUBURN CA | 89963200023 | WW COOKIES CHOCOLATE CHIP | 2 | 0 | 8.38 |
| 9340312201862 | 250023204753 | 6/25/2011 | 3122 | 03122 FAC AUBURN CA | 89963200059 | WW CAKE GOLDEN SPONGE | 3 | 0 | 12.57 |
| 9340312201862 | 250023204753 | 6/25/2011 | 3122 | 03122 FAC AUBURN CA | 89963200087 | WW BROWNIE | 1 | 0 | 4.19 |
| 9385262005678 | 250023204753 | 8/15/2011 | 2620 | 02620 FAC ROSEVILLE CA | 1200036602 | PEPSI MAX | 1 | 0 | 3.5 |
| 9385262005678 | 250023204753 | 8/15/2011 | 2620 | 02620 FAC ROSEVILLE CA | 2113006717 | SC /D CNTR SALAD MACARONI CLASSIC | 1 | 0 | 0.99 |
| 9385262005678 | 250023204753 | 8/15/2011 | 2620 | 02620 FAC ROSEVILLE CA | 2113007701 | LUCERNE WHIPPED CREAM LT AERO | 1 | 0 | 4.99 |
| 9385262005678 | 250023204753 | 8/15/2011 | 2620 | 02620 FAC ROSEVILLE CA | 2113007703 | LUCERNE EXTRA CREAMY AEROSOL WHIPPED CRM | 1 | 0 | 0 |
| 9385262005678 | 250023204753 | 8/15/2011 | 2620 | 02620 FAC ROSEVILLE CA | 2113046536 | S KTCHNS SYRUP SUGAR FREE | 1 | 0 | 2.83 |
| 9385262005678 | 250023204753 | 8/15/2011 | 2620 | 02620 FAC ROSEVILLE CA | 2113047302 | S SEL RELISH DILL PICKLE | 1 | 0 | 1.99 |
| 9385262005678 | 250023204753 | 8/15/2011 | 2620 | 02620 FAC ROSEVILLE CA | 2113047949 | S SEL SALAD DRESSING THOUSAND ISLAND LTE | 1 | 0 | 2.49 |
| 9385262005678 | 250023204753 | 8/15/2011 | 2620 | 02620 FAC ROSEVILLE CA | 3000001190 | QUAKER OTML MPL/BRN SGR HOT CEREAL | 1 | 0 | 4.79 |
| 9385262005678 | 250023204753 | 8/15/2011 | 2620 | 02620 FAC ROSEVILLE CA | 3022304753 | TF SALAD LAYERED CKN CAESR PSTA | 1 | 0 | 3.49 |
| 9385262005678 | 250023204753 | 8/15/2011 | 2620 | 02620 FAC ROSEVILLE CA | 3800049307 | KLLGG EGGO WAFFLES HONEY OAT NUTRI GRAIN | 1 | 0 | 2.5 |
| 9385262005678 | 250023204753 | 8/15/2011 | 2620 | 02620 FAC ROSEVILLE CA | 5100010526 | CMPBL COND SOUP CHICKEN AND WILD RICE | 1 | 0 | 1.79 |
| 9385262005678 | 250023204753 | 8/15/2011 | 2620 | 02620 FAC ROSEVILLE CA | 5100016680 | CMPBL COND SOUP CHICKEN NOODLE LS | 1 | 0 | 1.79 |
| 9385262005678 | 250023204753 | 8/15/2011 | 2620 | 02620 FAC ROSEVILLE CA | 5100017432 | CMPBLS SOUP ITALIAN WEDDING CONDENSED | 2 | 0 | 2.5 |
| 9385262005678 | 250023204753 | 8/15/2011 | 2620 | 02620 FAC ROSEVILLE CA | 7110000403 | HVR PARTY DIP MIX RANCH | 1 | 0 | 2.69 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 9385262005678 | 250023204753 | 8/15/2011 | 2620 | 02620 FAC ROSEVILLE CA | 7114200400 | ARWHD MOUNTAIN SPRING WATER | 1 | 0 | 4 |
| 9385262005678 | 250023204753 | 8/15/2011 | 2620 | 02620 FAC ROSEVILLE CA | 21253100000 | SC SALAD POTATO LOADED BAKED | 1 | 0.59 | 2.35 |
| 9385262005678 | 250023204753 | 8/15/2011 | 2620 | 02620 FAC ROSEVILLE CA | 21480300000 | SC SANDWICH TURKEY HAVARTI CLSSC SLCD SS | 1 | 1 | 1.99 |
| 9385262005678 | 250023204753 | 8/15/2011 | 2620 | 02620 FAC ROSEVILLE CA | 21481500000 | SC SANDWICH PT SALAMI/PROVOLONE SS | 1 | 1 | 1.99 |
| 9385262005678 | 250023204753 | 8/15/2011 | 2620 | 02620 FAC ROSEVILLE CA | 21971800000 | VEGGIES GRLLD MEDTRNEAN | 1 | 0.63 | 3.14 |
| 9385262005678 | 250023204753 | 8/15/2011 | 2620 | 02620 FAC ROSEVILLE CA | 48406000701 | BANANAS YELLOW REGULAR | 1 | 1.21 | 0.82 |
| 9385262005678 | 250023204753 | 8/15/2011 | 2620 | 02620 FAC ROSEVILLE CA | 49934009001 | CRV SOFT DRINKS 24 PACK R1 NTX FS | 1 | 0 | 1.2 |
| 9385262005678 | 250023204753 | 8/15/2011 | 2620 | 02620 FAC ROSEVILLE CA | 49934018801 | CRV SOFT DRINKS 8 PACK R1 TAX FS | 1 | 0 | 0.4 |
| 9452228602562 | 250023204753 | 10/19/2011 | 2286 | 02286 FAC ROCKLIN CA | 2100061531 | KRAFT CHEESE PARMESAN GRATED | 1 | 0 | 5.49 |
| 9452228602562 | 250023204753 | 10/19/2011 | 2286 | 02286 FAC ROCKLIN CA | 2113011634 | S SEL BREAD ARTISAN FRENCH BAG | 2 | 0 | 3.98 |
| 9452228602562 | 250023204753 | 10/19/2011 | 2286 | 02286 FAC ROCKLIN CA | 2113015093 | PNTRY ESSN BATH TISSUE MEGA ROLL | 1 | 0 | 5.99 |
| 9452228602562 | 250023204753 | 10/19/2011 | 2286 | 02286 FAC ROCKLIN CA | 2113045330 | S SEL TEA GREEN DECAF | 1 | 0 | 3.59 |
| 9452228602562 | 250023204753 | 10/19/2011 | 2286 | 02286 FAC ROCKLIN CA | 2550000393 | FOLGERS COFFEE CLSC ROAST LITE | 1 | 0 | 9.99 |
| 9452228602562 | 250023204753 | 10/19/2011 | 2286 | 02286 FAC ROCKLIN CA | 2840003419 | LAYS POTATO CHPS FLVRD CHDR & SOUR CREAM | 1 | 0 | 2.99 |
| 9452228602562 | 250023204753 | 10/19/2011 | 2286 | 02286 FAC ROCKLIN CA | 2840003930 | FRITOS SCOOPS | 1 | 0 | 2.99 |
| 9452228602562 | 250023204753 | 10/19/2011 | 2286 | 02286 FAC ROCKLIN CA | 3022304751 | TF SALAD LAYERED THAI NDL W/CKN | 1 | 0 | 3.99 |
| 9452228602562 | 250023204753 | 10/19/2011 | 2286 | 02286 FAC ROCKLIN CA | 3040021406 | SPARKLE PAPER TOWEL PRINTS GIANT ROLL | 1 | 0 | 3.49 |
| 9452228602562 | 250023204753 | 10/19/2011 | 2286 | 02286 FAC ROCKLIN CA | 3400008752 | HRSHY KIT KAT CANDY SNACK SIZE | 1 | 0 | 2 |
| 9452228602562 | 250023204753 | 10/19/2011 | 2286 | 02286 FAC ROCKLIN CA | 4000015122 | M&M 3 MUSKETEERS FUN SIZE | 1 | 0 | 2 |
| 9452228602562 | 250023204753 | 10/19/2011 | 2286 | 02286 FAC ROCKLIN CA | 4000015125 | SNICKERS ALMOND FUN SIZE | 1 | 0 | 2 |
| 9452228602562 | 250023204753 | 10/19/2011 | 2286 | 02286 FAC ROCKLIN CA | 4000043806 | MILKY WAY CRML BARS SIMPLY FUN SIZE BAG | 1 | 0 | 2 |
| 9452228602562 | 250023204753 | 10/19/2011 | 2286 | 02286 FAC ROCKLIN CA | 4222221150 | JNO TS TURKEY ROAST WHITE & DARK | 1 | 0 | 4.49 |
| 9452228602562 | 250023204753 | 10/19/2011 | 2286 | 02286 FAC ROCKLIN CA | 7127930903 | FRSH EXP SALAD KIT APPLES & CHEDDAR | 1 | 0 | 3 |
| 9452228602562 | 250023204753 | 10/19/2011 | 2286 | 02286 FAC ROCKLIN CA | 8000050239 | STARKIST SNDWCH TUNA SLD CHUNK LIGHT PCH | 1 | 0 | 1.79 |
| 9452228602562 | 250023204753 | 10/19/2011 | 2286 | 02286 FAC ROCKLIN CA | 8660000020 | BMBL BEE TUNA CHUNK LIGHT WATER | 2 | 0 | 2 |
| 9452228602562 | 250023204753 | 10/19/2011 | 2286 | 02286 FAC ROCKLIN CA | 8660000021 | BMBL BEE TUNA CHUNK LIGHT OIL | 3 | 0 | 3 |
| 9452228602562 | 250023204753 | 10/19/2011 | 2286 | 02286 FAC ROCKLIN CA | 20105300000 | BEEF CHUCK 7-BONE POT RST | 2 | 6.62 | 26.42 |
| 9452228602562 | 250023204753 | 10/19/2011 | 2286 | 02286 FAC ROCKLIN CA | 20277100000 | VEAL LEG FOR SCALLOPINI | 1 | 0.56 | 5.59 |
| 9452228602562 | 250023204753 | 10/19/2011 | 2286 | 02286 FAC ROCKLIN CA | 21552300000 | SC SALAD CHICKEN | 1 | 0.72 | 3.59 |
| 9452228602562 | 250023204753 | 10/19/2011 | 2286 | 02286 FAC ROCKLIN CA | 21971800000 | VEGGIES GRLLD MEDTRNEAN | 1 | 0.49 | 2.45 |
| 9452228602562 | 250023204753 | 10/19/2011 | 2286 | 02286 FAC ROCKLIN CA | 48404007501 | AVOCADOS HASS LARGE | 2 | 0 | 2.5 |
| 9452228602562 | 250023204753 | 10/19/2011 | 2286 | 02286 FAC ROCKLIN CA | 48406000701 | BANANAS YELLOW REGULAR | 1 | 1.5 | 1.02 |
| 9452228602562 | 250023204753 | 10/19/2011 | 2286 | 02286 FAC ROCKLIN CA | 82757520007 | WATERMELON PERSONAL/MINI | 1 | 0 | 4.99 |
| 9479030200913 | 250023204753 | 11/16/2011 | 302 | 00302 FAC PARADISE CA | 2113006501 | SC HOLIDAY DINNER TURKEY TRAD DRSNG COLD | 1 | 0 | 39.99 |
| 9479030200913 | 250023204753 | 11/16/2011 | 302 | 00302 FAC PARADISE CA | 2113006503 | SC HOLIDAY PRIME RIB DINNER | 1 | 0 | 69.99 |
| 9696189904355 | 250023204753 | 6/19/2012 | 1899 | 01899 FAC ROSEVILLE CA | 1150904902 | JFM M/B/S BRUSH-IN GEL LIGHT BROWN | 1 | 0 | 7.49 |
| 9696189904355 | 250023204753 | 6/19/2012 | 1899 | 01899 FAC ROSEVILLE CA | 1200002228 | LIPTON DIET TEA RASPBERRY WHITE | 1 | 0 | 5.99 |
| 9696189904355 | 250023204753 | 6/19/2012 | 1899 | 01899 FAC ROSEVILLE CA | 2113007472 | LUCERNE CREAMER HAZELNUT | 1 | 0 | 2.19 |
| 9696189904355 | 250023204753 | 6/19/2012 | 1899 | 01899 FAC ROSEVILLE CA | 2113009569 | S SEL/KTCHNS WAFFLES BLUEBERRY | 2 | 0 | 6 |
| 9696189904355 | 250023204753 | 6/19/2012 | 1899 | 01899 FAC ROSEVILLE CA | 2400050786 | DM FRUIT NATURALS CHERRY MXD FRUIT 100% | 2 | 0 | 2 |
| 9696189904355 | 250023204753 | 6/19/2012 | 1899 | 01899 FAC ROSEVILLE CA | 2400050792 | DM PEACHES FRUIT NATURALS NO SUGAR ADDED | 4 | 0 | 4 |
| 9696189904355 | 250023204753 | 6/19/2012 | 1899 | 01899 FAC ROSEVILLE CA | 2400050799 | DM JCE CITRUS SALAD FRUIT NATURALS 100% | 2 | 0 | 2 |
| 9696189904355 | 250023204753 | 6/19/2012 | 1899 | 01899 FAC ROSEVILLE CA | 2400057962 | DM FRUIT NATURALS 51CS MIXED PLT DSP | 2 | 0 | 2 |
| 9696189904355 | 250023204753 | 6/19/2012 | 1899 | 01899 FAC ROSEVILLE CA | 2800094274 | NESTLE MLK CHOC SKINNY COW DREAMY CLSTER | 1 | 0 | 4.49 |
| 9696189904355 | 250023204753 | 6/19/2012 | 1899 | 01899 FAC ROSEVILLE CA | 2840002070 | LAYS KTL CKD POT CHPS MDTRNEAN HRB CRMY | 1 | 0 | 3.49 |
| 9696189904355 | 250023204753 | 6/19/2012 | 1899 | 01899 FAC ROSEVILLE CA | 4133382501 | DURACELL COPPERTOP AA BATTERIES | 1 | 0 | 7.99 |
| 9696189904355 | 250023204753 | 6/19/2012 | 1899 | 01899 FAC ROSEVILLE CA | 4133384401 | DURACELL COPPERTOP AAA BATTERIES | 1 | 0 | 7.99 |
| 9696189904355 | 250023204753 | 6/19/2012 | 1899 | 01899 FAC ROSEVILLE CA | 4136400209 | AMER LICORICE RED | 2 | 0 | 2.78 |
| 9696189904355 | 250023204753 | 6/19/2012 | 1899 | 01899 FAC ROSEVILLE CA | 4300003847 | JELL O TEMPTATIONS LEMON MERINGUE PIE | 1 | 0 | 2.5 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 9696189904355 | 250023204753 | 6/19/2012 | 1899 | 01899 FAC ROSEVILLE CA | 4900002870 | DASANI WATER PURIFIED | 1 | 0 | 2.49 |
| 9696189904355 | 250023204753 | 6/19/2012 | 1899 | 01899 FAC ROSEVILLE CA | 5200020406 | GATORADE G2 GRAPE | 2 | 0 | 3.38 |
| 9696189904355 | 250023204753 | 6/19/2012 | 1899 | 01899 FAC ROSEVILLE CA | 7074065021 | CALAVO SALSA LISA MEDIUM | 1 | 0 | 3.99 |
| 9696189904355 | 250023204753 | 6/19/2012 | 1899 | 01899 FAC ROSEVILLE CA | 7114200006 | ARWHD DISTILLED WATER | 2 | 0 | 2 |
| 9696189904355 | 250023204753 | 6/19/2012 | 1899 | 01899 FAC ROSEVILLE CA | 7373100415 | MISSION TRTLA SFT TACO 10CT | 1 | 0 | 3.49 |
| 9696189904355 | 250023204753 | 6/19/2012 | 1899 | 01899 FAC ROSEVILLE CA | 7940023838 | DOVE A/P DEOD ULTIMATE CLEAR COOL | 1 | 0 | 7.49 |
| 9696189904355 | 250023204753 | 6/19/2012 | 1899 | 01899 FAC ROSEVILLE CA | 21552300000 | SC SALAD CHICKEN | 1 | 0.47 | 2.35 |
| 9696189904355 | 250023204753 | 6/19/2012 | 1899 | 01899 FAC ROSEVILLE CA | 21592800000 | COLUMBUS MORTADELLA | 1 | 0.71 | 5.67 |
| 9696189904355 | 250023204753 | 6/19/2012 | 1899 | 01899 FAC ROSEVILLE CA | 21645700000 | D&W PROSCIUTTO DI PARMA | 1 | 0.55 | 4.43 |
| 9696189904355 | 250023204753 | 6/19/2012 | 1899 | 01899 FAC ROSEVILLE CA | 21708400000 | DC SALAD COLE SLAW | 1 | 0.52 | 1.8 |
| 9696189904355 | 250023204753 | 6/19/2012 | 1899 | 01899 FAC ROSEVILLE CA | 21710000000 | SC SALAD AMBROSIA DESSERT | 1 | 0.57 | 1.99 |
| 9696189904355 | 250023204753 | 6/19/2012 | 1899 | 01899 FAC ROSEVILLE CA | 21836600000 | BH BRKFST BURRITO HAM COLD | 1 | 1 | 4.99 |
| 9696189904355 | 250023204753 | 6/19/2012 | 1899 | 01899 FAC ROSEVILLE CA | 21972500000 | TROPICAL BLANCO QUESO | 1 | 0.5 | 3.25 |
| 9696189904355 | 250023204753 | 6/19/2012 | 1899 | 01899 FAC ROSEVILLE CA | 22031100000 | COOKIES JUMBO FAVORITE VARIETY 12 CT | 1 | 1 | 5 |
| 9696189904355 | 250023204753 | 6/19/2012 | 1899 | 01899 FAC ROSEVILLE CA | 22974000000 | DONUT BUTTERMILK BITES 12 CT | 1 | 1 | 2.49 |
| 9696189904355 | 250023204753 | 6/19/2012 | 1899 | 01899 FAC ROSEVILLE CA | 48210037701 | SC OLIVE PARTY TRAY | 1 | 0.77 | 6.92 |
| 9696189904355 | 250023204753 | 6/19/2012 | 1899 | 01899 FAC ROSEVILLE CA | 48406000701 | BANANAS YELLOW REGULAR | 1 | 0.84 | 0.57 |
| 9696189904355 | 250023204753 | 6/19/2012 | 1899 | 01899 FAC ROSEVILLE CA | 49934007201 | CRV SOFT DRINKS SINGLE R1 NTX FS | 2 | 0 | 0.1 |
| 9696189904355 | 250023204753 | 6/19/2012 | 1899 | 01899 FAC ROSEVILLE CA | 49934007801 | CRV SOFT DRINKS 8 PACK R1 NTX FS | 1 | 0 | 0.4 |
| 9696189904355 | 250023204753 | 6/19/2012 | 1899 | 01899 FAC ROSEVILLE CA | 49934008101 | CRV SOFT DRINKS 12 PACK R1 NTX FS | 1 | 0 | 0.6 |
| 9696189904355 | 250023204753 | 6/19/2012 | 1899 | 01899 FAC ROSEVILLE CA | 49934009501 | CRV SOFT DRINKS SINGLE R2 NTX FS | 2 | 0 | 0.2 |
| 9696189904355 | 250023204753 | 6/19/2012 | 1899 | 01899 FAC ROSEVILLE CA | 61029025193 | HLMK CARD BRTHDAY CLASSIC 3.99 | 1 | 0 | 3.99 |
| 9696189904355 | 250023204753 | 6/19/2012 | 1899 | 01899 FAC ROSEVILLE CA | 61029032539 | HLMK CARD BRTHDAY CLASSIC 3.99 | 1 | 0 | 3.99 |
| 9696189904355 | 250023204753 | 6/19/2012 | 1899 | 01899 FAC ROSEVILLE CA | 64355000041 | GILLS ONIONS RED DICED | 1 | 0 | 2.99 |
| 9696189904355 | 250023204753 | 6/19/2012 | 1899 | 01899 FAC ROSEVILLE CA | 82676641700 | GRDN HGHWY PICO DE GALLO | 1 | 0 | 2.99 |
| 9701228602802 | 250023204753 | 6/25/2012 | 2286 | 02286 FAC ROCKLIN CA | 1090000021 | REYNOLDS WRAP ALUMINUM FOIL HEAVY DUTY | 1 | 0 | 3.24 |
| 9701228602802 | 250023204753 | 6/25/2012 | 2286 | 02286 FAC ROCKLIN CA | 2100003405 | KRAFT VELVEETA CHSY CHEESEBRGER MAC SKIL | 1 | 0 | 2.7851 |
| 9701228602802 | 250023204753 | 6/25/2012 | 2286 | 02286 FAC ROCKLIN CA | 3260103319 | EB FARM DILL CHOPPED FRESH ORGANIC | 1 | 0 | 3.99 |
| 9701228602802 | 250023204753 | 6/25/2012 | 2286 | 02286 FAC ROCKLIN CA | 3927202001 | JNO TS TURKEY GRND LEAN | 1 | 0 | 4.49 |
| 9701228602802 | 250023204753 | 6/25/2012 | 2286 | 02286 FAC ROCKLIN CA | 4138309021 | LACTAID MILK FAT FREE W/CALCIUM | 1 | 0 | 4.29 |
| 9701228602802 | 250023204753 | 6/25/2012 | 2286 | 02286 FAC ROCKLIN CA | 4154875126 | DREYERS ICE CRM CARAMEL DELIGHT CUP | 1 | 0 | 0.99 |
| 9701228602802 | 250023204753 | 6/25/2012 | 2286 | 02286 FAC ROCKLIN CA | 4154875127 | DREYERS ICE CRM SLOW CHURNED ROCKY ROAD | 2 | 0 | 1.98 |
| 9701228602802 | 250023204753 | 6/25/2012 | 2286 | 02286 FAC ROCKLIN CA | 4801400415 | SOUR RIPS PEG BAG | 1 | 0 | 1.2904 |
| 9701228602802 | 250023204753 | 6/25/2012 | 2286 | 02286 FAC ROCKLIN CA | 4990000009 | KNUDSEN CHSE & PCH TPG COTTAGE DOUBLES | 1 | 0 | 1 |
| 9701228602802 | 250023204753 | 6/25/2012 | 2286 | 02286 FAC ROCKLIN CA | 4990000010 | KNUDSEN CTTG CHS DOUBLES STRWBRY 100 CAL | 2 | 0 | 2 |
| 9701228602802 | 250023204753 | 6/25/2012 | 2286 | 02286 FAC ROCKLIN CA | 4990000011 | KNUDSEN CTTG CHS DOUBLES PNAPL 100 CAL | 2 | 0 | 2 |
| 9701228602802 | 250023204753 | 6/25/2012 | 2286 | 02286 FAC ROCKLIN CA | 5000032822 | NSTLE COFFEE-MATE LIQUID HAZELNUT | 1 | 0 | 2.69 |
| 9701228602802 | 250023204753 | 6/25/2012 | 2286 | 02286 FAC ROCKLIN CA | 5100019075 | V8 V-FUSION JCE GREEN TEA RASPBERRY | 1 | 0 | 3.7042 |
| 9701228602802 | 250023204753 | 6/25/2012 | 2286 | 02286 FAC ROCKLIN CA | 7064000153 | WW ICE CREAM CANDY BAR | 1 | 0 | 3.99 |
| 9701228602802 | 250023204753 | 6/25/2012 | 2286 | 02286 FAC ROCKLIN CA | 7064000563 | WW DESSERT BAR DIVINE TRIPLE CHOCOLATE | 1 | 0 | 3.99 |
| 9701228602802 | 250023204753 | 6/25/2012 | 2286 | 02286 FAC ROCKLIN CA | 7455008183 | GALBANI CHEESE MOZZARELLA FRESH | 1 | 0 | 3.49 |
| 9701228602802 | 250023204753 | 6/25/2012 | 2286 | 02286 FAC ROCKLIN CA | 7778202534 | JV SAUSAGE CHICKEN APPLE SMOKED | 1 | 0 | 3.5 |
| 9701228602802 | 250023204753 | 6/25/2012 | 2286 | 02286 FAC ROCKLIN CA | 7778202699 | JV CKN SAUSAGE 3 CHEESE ITAL | 1 | 0 | 3.5 |
| 9701228602802 | 250023204753 | 6/25/2012 | 2286 | 02286 FAC ROCKLIN CA | 7885852062 | LTF MULTIGRAIN WRAPS X VIRGIN OLV OL 6CT | 1 | 0 | 4.1684 |
| 9701228602802 | 250023204753 | 6/25/2012 | 2286 | 02286 FAC ROCKLIN CA | 7989311110 | OPN NAT CRL VAN ALMD DELIGHT FLKS & CLUS | 1 | 0 | 2.5902 |
| 9701228602802 | 250023204753 | 6/25/2012 | 2286 | 02286 FAC ROCKLIN CA | 49902004001 | CRV GROCERY SINGLE R2 NTX FS | 1 | 0 | 0.1 |
| 9701228602802 | 250023204753 | 6/25/2012 | 2286 | 02286 FAC ROCKLIN CA | 64420941110 | D HINES CAKE DARK CHOCOLATE FUDGE | 1 | 0 | 2.9615 |
| 9701228602802 | 250023204753 | 6/25/2012 | 2286 | 02286 FAC ROCKLIN CA | 71514172928 | EGGLANDS BEST EGGS CLASSIC EX LARGE AA | 1 | 0 | 4.29 |
| 9701228602802 | 250023204753 | 6/25/2012 | 2286 | 02286 FAC ROCKLIN CA | 78978550027 | SKINNY COW MINT TO BE LE CUP | 1 | 0 | 0.99 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 9701228602802 | 250023204753 | 6/25/2012 | 2286 | 02286 FAC ROCKLIN CA | 87520800015 | GOURMET GARDEN ITALIAN HERB BLEND | 1 | 0 | 3 |
| 9701228602802 | 250023204753 | 6/25/2012 | 2286 | 02286 FAC ROCKLIN CA | 89963200023 | WW COOKIES CHOCOLATE CHIP | 4 | 0 | 15.96 |
| 9701228602802 | 250023204753 | 6/25/2012 | 2286 | 02286 FAC ROCKLIN CA | 89963200059 | WW CAKE GOLDEN SPONGE | 1 | 0 | 3.49 |
| 9701228602802 | 250023204753 | 6/25/2012 | 2286 | 02286 FAC ROCKLIN CA | 89963200107 | WW CAKE LEMON W/FILLING | 1 | 0 | 3.49 |
| 9708228602614 | 250023204753 | 7/2/2012 | 2286 | 02286 FAC ROCKLIN CA | 21267800000 | ANDRONICOS SALAD CLASSIC CHICKEN COLD | 1 | 0.51 | 3.56 |
| 9708228602614 | 250023204753 | 7/2/2012 | 2286 | 02286 FAC ROCKLIN CA | 21958000000 | DC SALAD POTATO RED WHITE & BLUE | 1 | 0.85 | 3.39 |
| 9708228602614 | 250023204753 | 7/2/2012 | 2286 | 02286 FAC ROCKLIN CA | 21971800000 | VEGGIES GRLLD MEDTRNEAN | 1 | 0.73 | 3.64 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 1200059157 | PEPSI DIET | 1 | 0 | 2.9341 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 1258760034 | GLAD BAGS KTCHN LARGE 13 GAL VPK | 1 | 0 | 7.8144 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 2113003225 | LUCERNE EGGS LARGE AA | 1 | 0 | 0 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 2113004605 | PRIMO TAGLIO CHEESE AMERICAN VACUUM PACK | 1 | 0 | 4.99 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 2113011090 | S SEL ARANCINI THREE CHEESE | 2 | 0 | 8 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 2113015306 | PRIMO TAGLIO MORTADELLA VP | 2 | 0 | 7.98 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 2113026518 | S SEL/S HOME NAPKIN PREMUM OCCASION 2PLY | 1 | 0 | 2.445 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 2113030555 | S KTCHNS COOKIE SWIRL STRAWBERRY CREME | 1 | 0 | 2.445 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 2113030558 | S KTCHNS COOKIE SWIRL RASPBERRY CREME | 1 | 0 | 2.445 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 2410048956 | CHEEZ IT CRACKERS ITALIAN FOUR CHEESE | 1 | 0 | 2.445 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 2410049384 | SUNSHINE CHEEZ-IT DOUBLE CHEESE | 1 | 0 | 2.445 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 2900001149 | PLANTER NUTRITION ENGERY MIX | 1 | 0 | 4.8803 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 2900001246 | PLANTERS DIGESTIVE HEALTH MX NUTRITION | 1 | 0 | 4.8803 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 3400000229 | HRSHY KIT KAT CANDY BAR KING SIZE | 2 | 0 | 3.5013 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 3400000255 | HRSHY MLK CHOC AIR DELIGHT STANDARD BAR | 2 | 0 | 2.3277 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 3400056362 | TWIZZLER FAMILY BAG STRAWBERRY | 1 | 0 | 2.2397 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 3700081509 | BOUNTY FUN PRINTS 64 CT | 1 | 0 | 3.9023 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 4000000694 | SNICKERS BR MLK CHOC PEANUTS CRML NOUGAT | 2 | 0 | 2.3277 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 4000024887 | M&MS CANDY PEANUT CHOCOLATE | 1 | 0 | 3.4231 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 4154875080 | DREYERS ICE CRM LIGHT MNT CHIP SLOW CHUR | 2 | 0 | 1.98 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 4154875105 | DREYERS ICE CRM CP FDG BRWNI DBL FUN FLV | 1 | 0 | 0.99 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 4154875126 | DREYERS ICE CRM CARAMEL DELIGHT CUP | 1 | 0 | 0.99 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 4154875127 | DREYERS ICE CRM SLOW CHURNED ROCKY ROAD | 2 | 0 | 1.98 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 4285374017 | RESCUE STERLING YELLOW JACKET ATTRACTANT | 1 | 0 | 3.99 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 7064000563 | WW DESSERT BAR DIVINE TRIPLE CHOCOLATE | 2 | 0 | 7.98 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 7283000520 | TILLAMOOK GARLIC CHDR DELI CUT EW | 1 | 0 | 5.99 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 7800000971 | DR PEPPER | 1 | 0 | 2.9341 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 7989311036 | OPN NAT GENOA VP ALL NATURAL | 1 | 0 | 1.54 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 7989311037 | OPN NAT OATMEAL WITH APPLE RAISINS | 1 | 0 | 1.54 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 8200075616 | PARROT BAY PINA COLADA POUCH | 1 | 0 | 1.99 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 8200075618 | PARROT BAY MANGO DAIQUIRI POUCH | 1 | 0 | 1.99 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 8500000130 | B&J STRAWBERRY DAIQUIRI COOLER | 1 | 0 | 3.5 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 21123500000 | DC SALAD POTATO DEVILED EGG | 1 | 1.06 | 3.17 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 21253100000 | SC SALAD POTATO LOADED BAKED | 1 | 1.03 | 3.59 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 21267800000 | ANDRONICOS SALAD CLASSIC CHICKEN COLD | 1 | 0.54 | 3.77 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 21971800000 | VEGGIES GRLLD MEDTRNEAN | 1 | 0.88 | 4.39 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 22118800000 | ROLLS TELERA 6 CT | 1 | 1 | 1.99 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 49932003901 | CRV BEER 4 PACK R1 TAX NFS | 1 | 0 | 0.2 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 49934018801 | CRV SOFT DRINKS 8 PACK R1 TAX FS | 2 | 0 | 0.8 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 49990000401 | DEPARTMENT KEY MARKDOWN GROCERY MN MEAL | 0 | 0 | -5.98 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 78978550026 | SKINNY DULCE DE LECHE COW CUP | 1 | 0 | 0.99 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 78978550028 | SKINNY CARAMEL CONE COW CUP | 1 | 0 | 0.99 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 78978550029 | SKINNY COW CARAMEL MOCHACCINO LE CUP | 1 | 0 | 0.99 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 82757520007 | WATERMELON PERSONAL/MINI | 1 | 0 | 3.99 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 89963200023 | WW COOKIES CHOCOLATE CHIP | 3 | 0 | 11.97 |
| 9718228603368 | 250023204753 | 7/12/2012 | 2286 | 02286 FAC ROCKLIN CA | 89963200105 | WW CAKE CHOCOLATE WITH FILLING | 1 | 0 | 3.49 |
| 9718030203749 | 250023204753 | 7/13/2012 | 302 | 00302 FAC PARADISE CA | 7050101640 | NTRGNA SHMP ANTI-RESIDUE | 1 | 0 | 7.29 |
| 9718030203749 | 250023204753 | 7/13/2012 | 302 | 00302 FAC PARADISE CA | 7410101920 | FUJIFILM QUICKSNAP FLASH X-TRA | 1 | 0 | 9.49 |
| 9718030203749 | 250023204753 | 7/13/2012 | 302 | 00302 FAC PARADISE CA | 60559209125 | NEXXUS CONDITIONER HUMECTRESS | 1 | 0 | 3.99 |
| 9720030202819 | 250023204753 | 7/15/2012 | 302 | 00302 FAC PARADISE CA | 1600019428 | BISQUICK PANCAKE MIX SHAKE/POUR BTTRMLK | 2 | 0 | 6.98 |
| 9720030202819 | 250023204753 | 7/15/2012 | 302 | 00302 FAC PARADISE CA | 3000005940 | AUNT JEMIMA SYRUP BUTTER RICH FLAVOR | 1 | 0 | 3.99 |
| 9734189904193 | 250023204753 | 7/27/2012 | 1899 | 01899 FAC ROSEVILLE CA | 928102530 | OL SKOOL RODZ | 1 | 0 | 6.49 |
| 9734189904193 | 250023204753 | 7/27/2012 | 1899 | 01899 FAC ROSEVILLE CA | 1700002410 | DIAL BATH BAR WHITE | 1 | 0 | 2.99 |
| 9734189904193 | 250023204753 | 7/27/2012 | 1899 | 01899 FAC ROSEVILLE CA | 2100003075 | KRAFT FRESH TAKE ITALIAN PAREMESAN RCPE | 1 | 0 | 2.99 |
| 9734189904193 | 250023204753 | 7/27/2012 | 1899 | 01899 FAC ROSEVILLE CA | 2100003078 | KRAFT FRESH TAKE CHEDDAR JACK AND BACON | 1 | 0 | 2.99 |
| 9734189904193 | 250023204753 | 7/27/2012 | 1899 | 01899 FAC ROSEVILLE CA | 2100003080 | KRAFT FRESH ROSEMARY AND ROASTED GARLIC | 1 | 0 | 2.99 |
| 9734189904193 | 250023204753 | 7/27/2012 | 1899 | 01899 FAC ROSEVILLE CA | 2113026146 | S CARE FACIAL TISSUE SOFTLY | 1 | 0 | 1.59 |
| 9734189904193 | 250023204753 | 7/27/2012 | 1899 | 01899 FAC ROSEVILLE CA | 2113026161 | S CARE/S HOME FACIAL TISSUE WHITE SOFTLY | 1 | 0 | 1.59 |
| 9734189904193 | 250023204753 | 7/27/2012 | 1899 | 01899 FAC ROSEVILLE CA | 4124460025 | MARTINELLI JCE SPARK APPL/GRP | 1 | 0 | 3.69 |
| 9734189904193 | 250023204753 | 7/27/2012 | 1899 | 01899 FAC ROSEVILLE CA | 4124499030 | MARTINELLIS SPARKLING APPLE-POMEGRANATE | 1 | 0 | 3.69 |
| 9734189904193 | 250023204753 | 7/27/2012 | 1899 | 01899 FAC ROSEVILLE CA | 4144900186 | KRUSTEAZ WAFFLE MIX BELGIAN | 1 | 0 | 2.99 |
| 9734189904193 | 250023204753 | 7/27/2012 | 1899 | 01899 FAC ROSEVILLE CA | 4200096402 | QUILTED NORTHERN BATH TISSUE SFT/STRONG | 1 | 0 | 5 |
| 9734189904193 | 250023204753 | 7/27/2012 | 1899 | 01899 FAC ROSEVILLE CA | 5215953102 | STONYFIELD YGRT GRK HONEY ORGNC LT | 1 | 0 | 1.99 |
| 9734189904193 | 250023204753 | 7/27/2012 | 1899 | 01899 FAC ROSEVILLE CA | 7079503505 | CAFE FETT ALFREDO GF | 1 | 0 | 2.9897 |
| 9734189904193 | 250023204753 | 7/27/2012 | 1899 | 01899 FAC ROSEVILLE CA | 7989320000 | OPN NAT BATH TISSUE | 1 | 0 | 3.99 |
| 9734189904193 | 250023204753 | 7/27/2012 | 1899 | 01899 FAC ROSEVILLE CA | 7989320023 | BRT GN AUTO DISH WASH POWDER | 1 | 0 | 4.49 |
| 9734189904193 | 250023204753 | 7/27/2012 | 1899 | 01899 FAC ROSEVILLE CA | 21423000000 | ROUZAIRE BRIE DE MEAUX ROUZAIRE | 1 | 1 | 4.99 |
| 9734189904193 | 250023204753 | 7/27/2012 | 1899 | 01899 FAC ROSEVILLE CA | 22004900000 | PUDDING RING SOCK IT TO ME | 1 | 1 | 3.49 |
| 9734189904193 | 250023204753 | 7/27/2012 | 1899 | 01899 FAC ROSEVILLE CA | 22154700000 | COOKIES JUMBO CRANBERRY OATMEAL 2CT | 1 | 1 | 1 |
| 9734189904193 | 250023204753 | 7/27/2012 | 1899 | 01899 FAC ROSEVILLE CA | 22176500000 | COOKIES JUMBO M CHIP 2CT | 1 | 1 | 1 |
| 9734189904193 | 250023204753 | 7/27/2012 | 1899 | 01899 FAC ROSEVILLE CA | 22918200000 | COOKIES CHOCOLATE EXTREME JUMBO 2 CT | 1 | 1 | 1 |
| 9734189904193 | 250023204753 | 7/27/2012 | 1899 | 01899 FAC ROSEVILLE CA | 26120300000 | CUSTOM FRESH BOUQUET | 1 | 999 | 9.99 |
| 9734189904193 | 250023204753 | 7/27/2012 | 1899 | 01899 FAC ROSEVILLE CA | 30067399942 | LAMISIL CREAM FOR JOCK ITCH | 1 | 0 | 12.49 |
| 9734189904193 | 250023204753 | 7/27/2012 | 1899 | 01899 FAC ROSEVILLE CA | 48105010901 | IN2FOOD PANCAKES MINI | 1 | 0 | 3.49 |
| 9734189904193 | 250023204753 | 7/27/2012 | 1899 | 01899 FAC ROSEVILLE CA | 48210037701 | SC OLIVE PARTY TRAY | 1 | 0.73 | 6.56 |
| 9734189904193 | 250023204753 | 7/27/2012 | 1899 | 01899 FAC ROSEVILLE CA | 48406000701 | BANANAS YELLOW REGULAR | 1 | 1.03 | 0.7 |
| 9734189904193 | 250023204753 | 7/27/2012 | 1899 | 01899 FAC ROSEVILLE CA | 49902004001 | CRV GROCERY SINGLE R2 NTX FS | 1 | 0 | 0.1 |
| 9734189904193 | 250023204753 | 7/27/2012 | 1899 | 01899 FAC ROSEVILLE CA | 49902007901 | CRV GROCERY SINGLE R2 TAX FS | 1 | 0 | 0.1 |
| 9734189904193 | 250023204753 | 7/27/2012 | 1899 | 01899 FAC ROSEVILLE CA | 61029030689 | HLMK CARD SYMPTHY CLASSIC 1.99 | 1 | 0 | 1.99 |
| 9734189904193 | 250023204753 | 7/27/2012 | 1899 | 01899 FAC ROSEVILLE CA | 70307400003 | LEMI SHINE MACHINE CLEANER POUCHES | 1 | 0 | 3.5 |
| 9734189904193 | 250023204753 | 7/27/2012 | 1899 | 01899 FAC ROSEVILLE CA | 71868710050 | ETHNIC GRMT CHICKEN KORMA | 2 | 0 | 5.4803 |
| 9774189903425 | 250023204753 | 9/5/2012 | 1899 | 01899 FAC ROSEVILLE CA | 2100003080 | KRAFT FRESH ROSEMARY AND ROASTED GARLIC | 1 | 0 | 2.99 |
| 9774189903425 | 250023204753 | 9/5/2012 | 1899 | 01899 FAC ROSEVILLE CA | 2113006205 | SC TRAY BEAN LAYERED DIP | 1 | 0 | 8.99 |
| 9774189903425 | 250023204753 | 9/5/2012 | 1899 | 01899 FAC ROSEVILLE CA | 2113006251 | SC SALAD COBB | 1 | 0 | 4.99 |
| 9774189903425 | 250023204753 | 9/5/2012 | 1899 | 01899 FAC ROSEVILLE CA | 2113006410 | SC ENTREE HOMESTYLE CHICKEN POT PIE | 1 | 0 | 4.29 |
| 9774189903425 | 250023204753 | 9/5/2012 | 1899 | 01899 FAC ROSEVILLE CA | 2113015771 | SC BABY BACK RIBS CLD | 1 | 0 | 7.99 |
| 9774189903425 | 250023204753 | 9/5/2012 | 1899 | 01899 FAC ROSEVILLE CA | 2113026361 | S HOME BATH TISSUE SOFTLY ULT MEGA 2 PLY | 1 | 0 | 6.79 |
| 9774189903425 | 250023204753 | 9/5/2012 | 1899 | 01899 FAC ROSEVILLE CA | 3040021466 | SPARKLE PAPER TOWELS PRINTS BIG ROLL | 2 | 0 | 2.98 |
| 9774189903425 | 250023204753 | 9/5/2012 | 1899 | 01899 FAC ROSEVILLE CA | 3663202715 | DANNON OIKOS GREEK YOGURT BUTTER PECAN | 1 | 0 | 1 |
| 9774189903425 | 250023204753 | 9/5/2012 | 1899 | 01899 FAC ROSEVILLE CA | 3663202775 | DANNON OIKOS SMTH & CRMY RASPBERRY GREEK | 1 | 0 | 1 |
| 9774189903425 | 250023204753 | 9/5/2012 | 1899 | 01899 FAC ROSEVILLE CA | 4133374064 | DURACELL AAA DOUBLE WIDE PACK BATTERY | 1 | 0 | 11.99 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 9774189903425 | 250023204753 | 9/5/2012 | 1899 | 01899 FAC ROSEVILLE CA | 4175700180 | MINI BABY BEL LIGHT 10CT | 1 | 0 | 6.99 |
| 9774189903425 | 250023204753 | 9/5/2012 | 1899 | 01899 FAC ROSEVILLE CA | 4498412860 | GOURMET DEVILED EGGS RELISH FLAVOR | 1 | 0 | 2 |
| 9774189903425 | 250023204753 | 9/5/2012 | 1899 | 01899 FAC ROSEVILLE CA | 7111702346 | MSB DINNER PASTA ALFREDO W/CHICKEN | 1 | 0 | 5.49 |
| 9774189903425 | 250023204753 | 9/5/2012 | 1899 | 01899 FAC ROSEVILLE CA | 7989320157 | BRIGHT GREEN DINNER PLATES | 3 | 0 | 7.47 |
| 9774189903425 | 250023204753 | 9/5/2012 | 1899 | 01899 FAC ROSEVILLE CA | 21423000000 | ROUZAIRE BRIE DE MEAUX ROUZAIRE | 1 | 1 | 4.99 |
| 9774189903425 | 250023204753 | 9/5/2012 | 1899 | 01899 FAC ROSEVILLE CA | 21592800000 | COLUMBUS MORTADELLA | 1 | 0.59 | 4.71 |
| 9774189903425 | 250023204753 | 9/5/2012 | 1899 | 01899 FAC ROSEVILLE CA | 21645700000 | D&W PROSCIUTTO DI PARMA | 1 | 0.53 | 4.27 |
| 9774189903425 | 250023204753 | 9/5/2012 | 1899 | 01899 FAC ROSEVILLE CA | 21962000000 | NH CHICKEN BARBEQUE POTATO COLE SLAW HOT | 1 | 0.49 | 2.45 |
| 9774189903425 | 250023204753 | 9/5/2012 | 1899 | 01899 FAC ROSEVILLE CA | 21972500000 | TROPICAL BLANCO QUESO | 1 | 0.48 | 3.36 |
| 9774189903425 | 250023204753 | 9/5/2012 | 1899 | 01899 FAC ROSEVILLE CA | 48210011401 | OLIVE BAR | 3 | 0.72 | 6.48 |
| 9774189903425 | 250023204753 | 9/5/2012 | 1899 | 01899 FAC ROSEVILLE CA | 48412059701 | PEARS ASIAN YELLOW TOTTORI | 2 | 0 | 4.98 |
| 9774189903425 | 250023204753 | 9/5/2012 | 1899 | 01899 FAC ROSEVILLE CA | 48470005401 | BANANAS ORGANIC | 1 | 1.64 | 1.3 |
| 9782277808238 | 250023204753 | 9/21/2012 | 2778 | 02778 FAC MARTELL CA | 1200001711 | LIPTON GREEN TEA DIET MIXED BERRY | 1 | 0 | 5.99 |
| 9782277808238 | 250023204753 | 9/21/2012 | 2778 | 02778 FAC MARTELL CA | 2113033678 | S FARMS SALAD KIT ITALIAN | 1 | 0 | 2.5 |
| 9782277808238 | 250023204753 | 9/21/2012 | 2778 | 02778 FAC MARTELL CA | 2840008293 | LAYS KTL COOKED MESQUITE BARBEQUE | 1 | 0 | 2.99 |
| 9782277808238 | 250023204753 | 9/21/2012 | 2778 | 02778 FAC MARTELL CA | 7460835110 | PARTY ICE BAG A/G | 1 | 0 | 2.59 |
| 9782277808238 | 250023204753 | 9/21/2012 | 2778 | 02778 FAC MARTELL CA | 8066095955 | ST PAULI GIRL NON-ALCOHOLIC BEER BTL | 1 | 0 | 7.99 |
| 9782277808238 | 250023204753 | 9/21/2012 | 2778 | 02778 FAC MARTELL CA | 22031100000 | COOKIES JUMBO FAVORITE VARIETY 12 CT | 1 | 1 | 5.49 |
| 9782277808238 | 250023204753 | 9/21/2012 | 2778 | 02778 FAC MARTELL CA | 48406000701 | BANANAS YELLOW REGULAR | 1 | 2.29 | 1.56 |
| 9782277808238 | 250023204753 | 9/21/2012 | 2778 | 02778 FAC MARTELL CA | 49932004101 | CRV BEER 6 PACK R1 TAX NFS | 1 | 0 | 0.3 |
| 9782277808238 | 250023204753 | 9/21/2012 | 2778 | 02778 FAC MARTELL CA | 49934008101 | CRV SOFT DRINKS 12 PACK R1 NTX FS | 1 | 0 | 0.6 |
| 9782277808238 | 250023204753 | 9/21/2012 | 2778 | 02778 FAC MARTELL CA | 49934008401 | CRV SOFT DRINKS 6 PACK R1 NTX FS | 1 | 0 | 0.3 |
| 9782277808238 | 250023204753 | 9/21/2012 | 2778 | 02778 FAC MARTELL CA | 78616220072 | GLACEAU SMARTWATER | 1 | 0 | 6.49 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 1200001273 | LIPTON ICED TEA DIET LEMON | 1 | 0 | 5.99 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 1200001276 | LIPTON TEA GREEN | 1 | 0 | 5.99 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 1200006153 | LIPTON POMEGRANATE BLUEBERRY 100% NTRL | 2 | 0 | 2.98 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 1200010950 | STRBK FRAPPUCCINO COFFEE DRNK MOCHA LITE | 3 | 0 | 17.97 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 1200036602 | PEPSI MAX | 1 | 0 | 3.5 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 1600027578 | GM FIBER ONE CEREAL HONEY CLUSTERS | 1 | 0 | 5.49 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 2100003075 | KRAFT FRESH TAKE ITALIAN PAREMESAN RCPE | 2 | 0 | 5.98 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 2100003596 | KRAFT STRING TOMATO AND BASIL | 1 | 0 | 4.99 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 2113007598 | LUCERNE CREAMER BELGIAN CHOC TOFFEE | 1 | 0 | 3.59 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 2113008981 | S SEL ICE CRM CUP LT CHOC MOOSE TRACKS | 1 | 0 | 0.88 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 2113009569 | S SEL/KTCHNS WAFFLES BLUEBERRY | 1 | 0 | 2.19 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 2113009598 | S SEL/KTCHNS WAFFLES CHOCOLATE CHIP | 1 | 0 | 2.19 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 2113011693 | S KTCHNS CHOC CHIP CKY DOUGH HALLOWEEN | 2 | 0 | 4 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 2113028438 | S KTCHNS SLD TOPPER NUTS & CRANBERRIES | 1 | 0 | 2.99 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 2113028442 | S KTCHNS SALAD TOPPER CRNBRY & ALMOND | 1 | 0 | 2.99 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 2113033673 | S FARMS CAFE BOWL ITALIANO | 2 | 0 | 5.98 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 2113033682 | S FARMS SALAD BOWL CRANBERRY WALNUT | 1 | 0 | 2.99 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 2113150124 | MARIE CLNDR POT PIE CHICKEN | 1 | 0 | 4.39 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 2113150127 | MARIE CLNDR CHKN CRMY MUSHROOM POT PIE | 1 | 0 | 4.39 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 2113150823 | MARIE CLNDR MEATBALL & SAUSAGE MRNRA | 2 | 0 | 6 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 2190844215 | CASCDN FRM GRANOLA ANCIENT GRAINS | 1 | 0 | 2.99 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 2580002320 | SMART ONES MSB TURKEY BREAST SLOW ROAST | 1 | 0 | 3.49 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 2800094274 | NESTLE MLK CHOC SKINNY COW DREAMY CLSTER | 1 | 0 | 4.49 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 2840000993 | OLIVE COAST KETTLE COOKED TOM & ASIAGC | 1 | 0 | 2.5 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 2970000147 | IDAHOAN POTATOES MASHED ROASTED GARLIC | 1 | 0 | 1.29 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 4127101966 | INT'L DEL AMARETTO CREAMER | 2 | 0 | 5.18 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 4154875080 | DREYERS ICE CRM LIGHT MNT CHIP SLOW CHUR | 2 | 0 | 1.98 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 4154875106 | EDYS CUP PEANUT BUTTER FUN FLAVOR | 1 | 0 | 0.99 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 4154875129 | EDYS SL CHRND ICE CRM BUTTERFINGER CUP | 1 | 0 | 0.99 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 4154875131 | EDYS NSTLE CONE FUN FLVR CP DRUMSTICK | 1 | 0 | 0.99 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 7064000563 | WW DESSERT BAR DIVINE TRIPLE CHOCOLATE | 2 | 0 | 7 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 7064050002 | WW BARS ENGLISH TOFFEE CRUNCH | 1 | 0 | 3.5 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 7064050030 | WW CHOCOLATE FUDGE GIANT BARS | 1 | 0 | 3.5 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 7127910804 | FRSH EXP GREEN & CRISP ROMAINE | 1 | 0 | 1 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 7800000971 | DR PEPPER | 1 | 0 | 3.5 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 21037500000 | PRIMO TAGLIO CLASSIC TURKEY OVEN ROASTED | 1 | 0.63 | 3.14 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 21267800000 | ANDRONICOS SALAD CLASSIC CHICKEN COLD | 1 | 0.55 | 4.67 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 21645600000 | PRIMO TAGLIO CHEESE MUENSTER | 1 | 0.55 | 3.84 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 48210037701 | SC OLIVE PARTY TRAY | 1 | 0.93 | 8.36 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 48402004001 | APPLES FUJI LARGE | 1 | 1.01 | 2.01 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 48406000701 | BANANAS YELLOW REGULAR | 1 | 1.39 | 1.1 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 48408018801 | ORANGES NAVEL LARGE | 1 | 1.47 | 1.47 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 48410001403 | GRAPES GREEN SEEDLESS | 1 | 2.61 | 6.5 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 49405005502 | BULK SANDWICH ROLLS | 2 | 0 | 1.38 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 49934007201 | CRV SOFT DRINKS SINGLE R1 NTX FS | 12 | 0 | 0.6 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 49934007501 | CRV SOFT DRINKS 4 PACK R1 NTX FS | 3 | 0 | 0.6 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 49934008101 | CRV SOFT DRINKS 12 PACK R1 NTX FS | 2 | 0 | 1.2 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 49934008401 | CRV SOFT DRINKS 6 PACK R1 NTX FS | 1 | 0 | 0.3 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 49934018801 | CRV SOFT DRINKS 8 PACK R1 TAX FS | 2 | 0 | 0.8 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 73951000312 | SOBE LEAN FUJI APPLE CRANBERRY | 10 | 0 | 10 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 78616220072 | GLACEAU SMARTWATER | 1 | 0 | 4.99 |
| 9803312204812 | 250023204753 | 9/30/2012 | 3122 | 03122 FAC AUBURN CA | 82757520007 | WATERMELON PERSONAL/MINI | 1 | 0 | 4.99 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 1200002228 | LIPTON DIET TEA RASPBERRY WHITE | 1 | 0 | 5.99 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 1200010950 | STRBK FRAPPUCCINO COFFEE DRNK MOCHA LITE | 1 | 0 | 5.99 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 1380015650 | LEAN CUISINE EDF STEAK TIPS PORTABELLO | 1 | 0 | 2.5 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 1380016619 | LEAN CUISINE SALISBURY STEAK | 1 | 0 | 2.5 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 1380016695 | LEAN CUISINE MEATLOAF AMERICAN FAVORITE | 1 | 0 | 2.5 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 1380093557 | LEAN CUISINE CULINARY BRAISED BEEF | 1 | 0 | 2.5 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 1600043285 | FIBERONE NUTTY CLUSTERS & ALMONDS | 1 | 0 | 5.49 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 1600044329 | DULCE DE LECHE CHEERIOS | 1 | 0 | 4.79 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 1862756976 | KASHI STEAM MEAL RSTD GRLC CHKN FARFALLE | 1 | 0 | 3.99 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 1862756980 | KASHI SESAME CHICKEN STEAM MEAL | 1 | 0 | 3.99 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 2000000065 | GG WW WHITE CORN & BUTTER SAUCE SHOEPEG | 1 | 0 | 2.75 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 2000016361 | GG SMPLY STM GARDEN VEGETABLE MEDLEY | 1 | 0 | 2.75 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 2113004602 | LUCERNE CHEESE HAVARTI SLCD | 1 | 0 | 3.49 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 2113008979 | S SEL ICE CREAM CUP FRENCH SALTED CRML | 1 | 0 | 0.88 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 2113026511 | S SEL/S HOME NAPKINS ASSORTED | 1 | 0 | 3.49 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 2113027468 | S SEL/S HOME BAG KTCH 13GAL TALL HAN TIE | 1 | 0 | 6.49 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 2113029180 | SNK ARTST CORN CHIPS DIPPING | 1 | 0 | 2.29 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 2113029282 | SNK ARTST KETTLE CHIPS ORIGINAL | 1 | 0 | 0.89 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 2113033678 | S FARMS SALAD KIT ITALIAN | 1 | 0 | 2.5 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 2580001937 | SMART ONES SPAGHETTI W/MEAT SAUCE | 1 | 0 | 2 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 2580002240 | SMART ONES MACARONI & CHEESE | 2 | 0 | 4 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 2580002360 | SMART ONES SANTA FE RICE/BEAN | 2 | 0 | 4 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 2580002961 | SMART ONES BAGGED PEPPERCORN BEEF | 1 | 0 | 3 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 3377601130 | SMART BALANCE OMEGA XTRA OLIVE OIL BTR | 1 | 0 | 4.19 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 3377601780 | SMART BALANCE BUTTER SPREADABLE LIGHT | 1 | 0 | 2.49 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 3800053139 | KLLGG SPCL K CRCKR CHPS SOUR CRM & ONION | 1 | 0 | 3.59 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 4060021589 | I CANT BELIEVE ITS NOT BUTTER SPRAY | 1 | 0 | 5.19 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 4124460025 | MARTINELLI JCE SPARK APPL/GRP | 1 | 0 | 2.5 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 4124499030 | MARTINELLIS SPARKLING APPLE-POMEGRANATE | 1 | 0 | 2.5 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 4154875080 | DREYERS ICE CRM LIGHT MNT CHIP SLOW CHUR | 2 | 0 | 1.98 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 4154875126 | DREYERS ICE CRM CARAMEL DELIGHT CUP | 1 | 0 | 0.99 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 4470000989 | OM SALAMI COTTO | 1 | 0 | 2.99 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 4750251858 | ROJO SALSA MILD | 1 | 0 | 2.99 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 7064000609 | BB ICE CRM CRML BRN & VAN SNK SZ | 1 | 0 | 4.49 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 7989311003 | OPN NAT SAUSAGE SPINACH & FETA | 1 | 0 | 4.49 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 7989320001 | OPN NAT PAPER TOWELS | 1 | 0 | 4.99 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 20105500000 | BEEF CHUCK 7-BONE STK | 2 | 3.96 | 13.82 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 21267800000 | ANDRONICOS SALAD CLASSIC CHICKEN COLD | 1 | 0.59 | 5.26 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 24153700000 | PISTACHIO KERNELS DRY ROASTD W/ SEA SALT | 1 | 0.53 | 5.29 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 40130014401 | SWEET FACTORY CANDY BULK | 1 | 0.43 | 3.01 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 48210011401 | OLIVE BAR | 1 | 0.48 | 4.32 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 48410001403 | GRAPES GREEN SEEDLESS | 1 | 1.73 | 2.21 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 49401022101 | BULK ROLLS | 2 | 0 | 0.66 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 49902007901 | CRV GROCERY SINGLE R2 TAX FS | 2 | 0 | 0.2 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 49934007501 | CRV SOFT DRINKS 4 PACK R1 NTX FS | 1 | 0 | 0.2 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 49934008101 | CRV SOFT DRINKS 12 PACK R1 NTX FS | 1 | 0 | 0.6 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 49941037101 | CPN BRIGHT GREEN 10% DISCOUNT | 1 | 0 | 0 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 78735917702 | FRSH GRMT PECANS HONEY ROASTED | 1 | 0 | 2.5 |
| 9826312203151 | 250023204753 | 10/23/2012 | 3122 | 03122 FAC AUBURN CA | 78735917704 | FRSH GRMT CRANBERRIES DRIED & SWEET | 1 | 0 | 2.5 |
| 9860227204170 | 250023204753 | 11/21/2012 | 2272 | 02272 FAC CATALINA CA | 2220000865 | MNEN SPEED STICK DEOD REGULAR | 1 | 0 | 1.79 |
| 9860227204170 | 250023204753 | 11/21/2012 | 2272 | 02272 FAC CATALINA CA | 3291700016 | TRAD MED HRB TEA GPSY CLD | 1 | 0 | 3.99 |
| 9860227204170 | 250023204753 | 11/21/2012 | 2272 | 02272 FAC CATALINA CA | 7618326357 | SNAPPLE DIET ICED TEA PEACH | 1 | 0 | 7.59 |
| 9860227204170 | 250023204753 | 11/21/2012 | 2272 | 02272 FAC CATALINA CA | 36382407214 | MUCINEX DM EXPECTORANT COUGH TABS | 1 | 0 | 11.99 |
| 9861227201091 | 250023204753 | 11/22/2012 | 2272 | 02272 FAC CATALINA CA | 3660207917 | RICOLA COUGH DROPS NATURAL HERB | 1 | 0 | 1.99 |
| 9861227202480 | 250023204753 | 11/22/2012 | 2272 | 02272 FAC CATALINA CA | 999200 | DEPARTMENT KEY SALES GROCERY MAIN MEAL | 1 | 0 | 1 |
| 9861227202480 | 250023204753 | 11/22/2012 | 2272 | 02272 FAC CATALINA CA | 1200010092 | STRBK FRAPPUCCINO COFFEE DRINK MOCHA | 1 | 0 | 4.99 |
| 9861227202480 | 250023204753 | 11/22/2012 | 2272 | 02272 FAC CATALINA CA | 1600015840 | CHEX SNACK MIX CHEDDAR | 1 | 0 | 2.79 |
| 9861227202480 | 250023204753 | 11/22/2012 | 2272 | 02272 FAC CATALINA CA | 2840008294 | FRITO LAY PREMIUM MIXED EOR DSF | 1 | 0 | 2.49 |
| 9861227202480 | 250023204753 | 11/22/2012 | 2272 | 02272 FAC CATALINA CA | 4136400282 | RED VINES ORIGINAL RED TWISTS BAG | 1 | 0 | 2 |
| 9861227202480 | 250023204753 | 11/22/2012 | 2272 | 02272 FAC CATALINA CA | 49934007501 | CRV SOFT DRINKS 4 PACK R1 NTX FS | 1 | 0 | 0.2 |
| 9862228601989 | 250023204753 | 12/3/2012 | 2286 | 02286 FAC ROCKLIN CA | 1200059157 | PEPSI DIET | 1 | 0 | 3.5 |
| 9862228601989 | 250023204753 | 12/3/2012 | 2286 | 02286 FAC ROCKLIN CA | 1312000833 | ORE IDA HASH BROWNS CNTRY STYLE | 1 | 0 | 3.49 |
| 9862228601989 | 250023204753 | 12/3/2012 | 2286 | 02286 FAC ROCKLIN CA | 1450001403 | BE STEAMFRESH RIGATONI & VEG W TOM PRMSN | 1 | 0 | 0 |
| 9862228601989 | 250023204753 | 12/3/2012 | 2286 | 02286 FAC ROCKLIN CA | 1450001428 | BE SF RISOTTO MSHRM & GREEN BEAN | 2 | 0 | 6.98 |
| 9862228601989 | 250023204753 | 12/3/2012 | 2286 | 02286 FAC ROCKLIN CA | 1450001432 | BE STEAMFRESH RSTD RED POT & GRN BEANS | 1 | 0 | 0 |
| 9862228601989 | 250023204753 | 12/3/2012 | 2286 | 02286 FAC ROCKLIN CA | 2340015002 | SOFT SCRUB CLNSR BLCH MTN BR | 1 | 0 | 2.99 |
| 9862228601989 | 250023204753 | 12/3/2012 | 2286 | 02286 FAC ROCKLIN CA | 3700083029 | MR CLEAN MAGIC ERASER SELECT A SIZE | 1 | 0 | 4.49 |
| 9862228601989 | 250023204753 | 12/3/2012 | 2286 | 02286 FAC ROCKLIN CA | 3800000110 | KLLGG CORN FLAKES CEREAL | 1 | 0 | 2.5 |
| 9862228601989 | 250023204753 | 12/3/2012 | 2286 | 02286 FAC ROCKLIN CA | 4300004626 | JELLO PUDDING CANDY CANE | 1 | 0 | 0.99 |
| 9862228601989 | 250023204753 | 12/3/2012 | 2286 | 02286 FAC ROCKLIN CA | 4300004627 | JELLO PUDDING GINGERBREAD | 1 | 0 | 0.99 |
| 9862228601989 | 250023204753 | 12/3/2012 | 2286 | 02286 FAC ROCKLIN CA | 4990000009 | KNUDSEN CHSE & PCH TPG COTTAGE DOUBLES | 3 | 0 | 3 |
| 9862228601989 | 250023204753 | 12/3/2012 | 2286 | 02286 FAC ROCKLIN CA | 4990000010 | KNUDSEN CTTG CHS DOUBLES STRWBRY 100 CAL | 4 | 0 | 4 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 9862228601989 | 250023204753 | 12/3/2012 | 2286 | 02286 FAC ROCKLIN CA | 4990000011 | KNUDSEN CTTG CHS DOUBLES PNAPL 100 CAL | 3 | 0 | 3 |
| 9862228601989 | 250023204753 | 12/3/2012 | 2286 | 02286 FAC ROCKLIN CA | 5100011551 | CMPBL SOUP CREAM MUSHROOM-FF | 1 | 0 | 1.5 |
| 9862228601989 | 250023204753 | 12/3/2012 | 2286 | 02286 FAC ROCKLIN CA | 5100011553 | CMPBL SOUP CREAM CHICKEN-FF | 1 | 0 | 1.5 |
| 9862228601989 | 250023204753 | 12/3/2012 | 2286 | 02286 FAC ROCKLIN CA | 7020052012 | MARZETTI DIP GUACAMOLE | 1 | 0 | 2.5 |
| 9862228601989 | 250023204753 | 12/3/2012 | 2286 | 02286 FAC ROCKLIN CA | 7064000469 | WW DULCE DE LECHE BAR DARK CHOCOLATE | 1 | 0 | 4.99 |
| 9862228601989 | 250023204753 | 12/3/2012 | 2286 | 02286 FAC ROCKLIN CA | 7064000563 | WW DESSERT BAR DIVINE TRIPLE CHOCOLATE | 1 | 0 | 4.99 |
| 9862228601989 | 250023204753 | 12/3/2012 | 2286 | 02286 FAC ROCKLIN CA | 7064000609 | BB ICE CRM CRML BRN & VAN SNK SZ | 1 | 0 | 4.49 |
| 9862228601989 | 250023204753 | 12/3/2012 | 2286 | 02286 FAC ROCKLIN CA | 7265540532 | HC CAFE STMR CHICKEN BALSAMIC GARLIC | 1 | 0 | 2.5 |
| 9862228601989 | 250023204753 | 12/3/2012 | 2286 | 02286 FAC ROCKLIN CA | 7265540580 | HC CAFE STMR TURKEY & POTATOES | 1 | 0 | 2.5 |
| 9862228601989 | 250023204753 | 12/3/2012 | 2286 | 02286 FAC ROCKLIN CA | 7341013959 | OROWEAT PREMIUM ITALIAN BREAD | 1 | 0 | 2.99 |
| 9862228601989 | 250023204753 | 12/3/2012 | 2286 | 02286 FAC ROCKLIN CA | 7342000025 | DAISY SOUR CREAM LIGHT | 1 | 0 | 2.99 |
| 9862228601989 | 250023204753 | 12/3/2012 | 2286 | 02286 FAC ROCKLIN CA | 48406000701 | BANANAS YELLOW REGULAR | 1 | 2 | 1.36 |
| 9862228601989 | 250023204753 | 12/3/2012 | 2286 | 02286 FAC ROCKLIN CA | 48410001403 | GRAPES GREEN SEEDLESS | 1 | 2.54 | 7.59 |
| 9862228601989 | 250023204753 | 12/3/2012 | 2286 | 02286 FAC ROCKLIN CA | 49934018801 | CRV SOFT DRINKS 8 PACK R1 TAX FS | 1 | 0 | 0.4 |
| 9862228601989 | 250023204753 | 12/3/2012 | 2286 | 02286 FAC ROCKLIN CA | 89470001015 | CHOBANI GRK YGRT PMGRNTE NONFAT ALL NTR | 1 | 0 | 1 |
| 9862228601989 | 250023204753 | 12/3/2012 | 2286 | 02286 FAC ROCKLIN CA | 89470001016 | CHOBANI GRK YGRT BLK CHERRY NONFAT | 1 | 0 | 1 |
| 9897312204274 | 250023204753 | 1/2/2013 | 3122 | 03122 FAC AUBURN CA | 3000001499 | QUAKER INST OATML VRTY PK LOW SUGAR | 1 | 0 | 2.99 |
| 9897312204274 | 250023204753 | 1/2/2013 | 3122 | 03122 FAC AUBURN CA | 3600011271 | KLEENEX HAND TOWEL WHITE | 1 | 0 | 2.5 |
| 9897312204274 | 250023204753 | 1/2/2013 | 3122 | 03122 FAC AUBURN CA | 4200096404 | QUILTED NORTHERN SOFT & STRONG 4 DBL RL | 1 | 0 | 3.49 |
| 9897312204274 | 250023204753 | 1/2/2013 | 3122 | 03122 FAC AUBURN CA | 7064000563 | WW DESSERT BAR DIVINE TRIPLE CHOCOLATE | 1 | 0 | 3.99 |
| 9897312204274 | 250023204753 | 1/2/2013 | 3122 | 03122 FAC AUBURN CA | 7309149777 | CRAZY PAWS TOY FILLED STOCKING | 1 | 0 | 4.99 |
| 9897312204274 | 250023204753 | 1/2/2013 | 3122 | 03122 FAC AUBURN CA | 48408024601 | CLEMENTINES BULK | 1 | 0.52 | 1.03 |
| 9897312204274 | 250023204753 | 1/2/2013 | 3122 | 03122 FAC AUBURN CA | 84325400270 | LARGE FABRIC GIFT BAG SANTAS HELPER | 1 | 0 | 2.49 |
| 9897312204274 | 250023204753 | 1/2/2013 | 3122 | 03122 FAC AUBURN CA | 87994000497 | MODERN DEER WINE BAG | 1 | 0 | 2.99 |
| 2126156003197 | 250023204753 | 7/30/2013 | 1560 | 01560 FAC CARMICHAEL CA | 1750004403 | BON AMI CLEANSER POWDER | 1 | 0 | 1.79 |
| 2126156003197 | 250023204753 | 7/30/2013 | 1560 | 01560 FAC CARMICHAEL CA | 2100002051 | KRAFT NATL HAVARTI CHEESE SLICES | 1 | 0 | 2.99 |
| 2126156003197 | 250023204753 | 7/30/2013 | 1560 | 01560 FAC CARMICHAEL CA | 2550000393 | FOLGERS COFFEE CLSC ROAST LITE | 2 | 0 | 15.98 |
| 2126156003197 | 250023204753 | 7/30/2013 | 1560 | 01560 FAC CARMICHAEL CA | 3700080557 | FEBREZE AE WILD BERRIES HONEY | 1 | 0 | 3.29 |
| 2126156003197 | 250023204753 | 7/30/2013 | 1560 | 01560 FAC CARMICHAEL CA | 3800078704 | SPECIAL K CEREAL CINNAMON PECAN | 1 | 0 | 3.99 |
| 2126156003197 | 250023204753 | 7/30/2013 | 1560 | 01560 FAC CARMICHAEL CA | 4138309021 | LACTAID MILK FAT FREE W/CALCIUM | 1 | 0 | 4.59 |
| 2126156003197 | 250023204753 | 7/30/2013 | 1560 | 01560 FAC CARMICHAEL CA | 4460030475 | KINGSFORD CHARCOAL BRIQUETS MESQUITE | 1 | 0 | 7.29 |
| 2126156003197 | 250023204753 | 7/30/2013 | 1560 | 01560 FAC CARMICHAEL CA | 4610000029 | SARGENTO CLSC CHDR CHSE SHRP SHRD NATURA | 2 | 0 | 4 |
| 2126156003197 | 250023204753 | 7/30/2013 | 1560 | 01560 FAC CARMICHAEL CA | 7127915101 | FRSH EXP SHREDS | 2 | 0 | 2 |
| 2126156003197 | 250023204753 | 7/30/2013 | 1560 | 01560 FAC CARMICHAEL CA | 7187154860 | OM BACON TURKEY | 1 | 0 | 2.99 |
| 2126156003197 | 250023204753 | 7/30/2013 | 1560 | 01560 FAC CARMICHAEL CA | 7342000011 | DAISY SOUR CREAM | 1 | 0 | 2.29 |
| 2126156003197 | 250023204753 | 7/30/2013 | 1560 | 01560 FAC CARMICHAEL CA | 7373100415 | MISSION TRTLA SFT TACO 10CT | 1 | 0 | 2.49 |
| 2126156003197 | 250023204753 | 7/30/2013 | 1560 | 01560 FAC CARMICHAEL CA | 7800005242 | A&W SODA ROOT BEER | 1 | 0 | 3 |
| 2126156003197 | 250023204753 | 7/30/2013 | 1560 | 01560 FAC CARMICHAEL CA | 7989340859 | CELERY HEARTS ORGANIC | 1 | 0 | 2.5 |
| 2126156003197 | 250023204753 | 7/30/2013 | 1560 | 01560 FAC CARMICHAEL CA | 48446001102 | ONIONS GREEN | 2 | 0 | 1.98 |
| 2126156003197 | 250023204753 | 7/30/2013 | 1560 | 01560 FAC CARMICHAEL CA | 48450008402 | POTATOES RED PETITE | 1 | 1.02 | 2.03 |
| 2126156003197 | 250023204753 | 7/30/2013 | 1560 | 01560 FAC CARMICHAEL CA | 49934007701 | CRV SOFT DRINKS 6 PACK R1 TAX FS | 1 | 0 | 0.3 |
| 2126156003197 | 250023204753 | 7/30/2013 | 1560 | 01560 FAC CARMICHAEL CA | 82676641700 | GRDN HGHWY PICO DE GALLO | 1 | 0 | 1.5 |
| 2221030203635 | 250023204753 | 11/2/2013 | 302 | 00302 FAC PARADISE CA | 7989393492 | HALLOWEEN MUGS | 1 | 0 | 3.49 |
| 2221030203635 | 250023204753 | 11/2/2013 | 302 | 00302 FAC PARADISE CA | 64786510001 | AIRBORNE EFFERVESCENT TAB ZESTY ORANGE | 2 | 0 | 11.98 |
| 2265312206425 | 250023204753 | 12/16/2013 | 3122 | 03122 FAC AUBURN CA | 2113024032 | S SEL WATER PURIFIED DRINKING | 1 | 0 | 3.34 |
| 2265312206425 | 250023204753 | 12/16/2013 | 3122 | 03122 FAC AUBURN CA | 2113050111 | S SEL PINTO BEANS DRY | 1 | 0 | 1.59 |
| 2265312206425 | 250023204753 | 12/16/2013 | 3122 | 03122 FAC AUBURN CA | 2840002819 | DORITOS XXVL WEST DSF | 1 | 0 | 1.49 |
| 2265312206425 | 250023204753 | 12/16/2013 | 3122 | 03122 FAC AUBURN CA | 5150070657 | CRISCO CORN OIL 100% PURE | 1 | 0 | 3.99 |
| 2265312206425 | 250023204753 | 12/16/2013 | 3122 | 03122 FAC AUBURN CA | 20787100000 | S FARMS CHICKEN BREAST SPLIT VPC | 1 | 2.96 | 5.89 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 2265312206425 | 250023204753 | 12/16/2013 | 3122 | 03122 FAC AUBURN CA | 48441002701 | CILANTRO | 2 | 0 | 1 |
| 2265312206425 | 250023204753 | 12/16/2013 | 3122 | 03122 FAC AUBURN CA | 48442000102 | LETTUCE ICEBERG | 1 | 0 | 1 |
| 2265312206425 | 250023204753 | 12/16/2013 | 3122 | 03122 FAC AUBURN CA | 48445005601 | ONIONS RED | 1 | 1.59 | 2.05 |
| 2265312206425 | 250023204753 | 12/16/2013 | 3122 | 03122 FAC AUBURN CA | 49934009001 | CRV SOFT DRINKS 24 PACK R1 NTX FS | 1 | 0 | 1.2 |
| 2354312206626 | 250023204753 | 3/15/2014 | 3122 | 03122 FAC AUBURN CA | 999204 | DEPARTMENT KEY SALES MEAT | 1 | 2.88 | 8.61 |
| 2354312206626 | 250023204753 | 3/15/2014 | 3122 | 03122 FAC AUBURN CA | 2113053061 | POTATOES RED 5LB BAG | 1 | 0 | 1.99 |
| 2354312206626 | 250023204753 | 3/15/2014 | 3122 | 03122 FAC AUBURN CA | 4200091604 | DIXIE PLATES MEGA PACK 9 INCH | 1 | 0 | 6.49 |
| 2354312206626 | 250023204753 | 3/15/2014 | 3122 | 03122 FAC AUBURN CA | 20651600000 | SHENSONS CORNED BEEF ROUND | 1 | 3.18 | 12.69 |
| 2354312206626 | 250023204753 | 3/15/2014 | 3122 | 03122 FAC AUBURN CA | 48431000901 | CABBAGE GREEN | 2 | 6.02 | 2.95 |
| 2354312206626 | 250023204753 | 3/15/2014 | 3122 | 03122 FAC AUBURN CA | 48432005302 | CARROTS BULK | 1 | 1.54 | 1.52 |
| 2354312206626 | 250023204753 | 3/15/2014 | 3122 | 03122 FAC AUBURN CA | 49994000401 | DEPARTMENT KEY MARKDOWN MEAT | 0 | 0 | -0.12 |
| 2354312206626 | 250023204753 | 3/15/2014 | 3122 | 03122 FAC AUBURN CA | 73371025010 | DAFFODIL FIELD 10 STEM | 3 | 0 | 5 |
| 2354312206626 | 250023204753 | 3/15/2014 | 3122 | 03122 FAC AUBURN CA | 87380200654 | CARNATION MINI GUAR 40 BLOOMS | 1 | 0 | 3.99 |
| 2429312202266 | 250023204753 | 5/29/2014 | 3122 | 03122 FAC AUBURN CA | 49959000401 | GROC DEPT KEY MKDN REALLOC FZ GROC | 0 | 0 | -2.637 |
| 2429312202266 | 250023204753 | 5/29/2014 | 3122 | 03122 FAC AUBURN CA | 49963000401 | GROC DEPT KEY MKDN REALLOC SNACKS | 0 | 0 | -1.6817 |
| 2429312202266 | 250023204753 | 5/29/2014 | 3122 | 03122 FAC AUBURN CA | 49964000701 | GROC DEPT KEY MKDN REALLOC SOFT DRINK | 0 | 0 | -1.9445 |
| 2429312202266 | 250023204753 | 5/29/2014 | 3122 | 03122 FAC AUBURN CA | 49966000701 | GROC DEPT KEY MKDN REALLOC MILK/DAIRY | 0 | 0 | -2.3157 |
| 2429312202266 | 250023204753 | 5/29/2014 | 3122 | 03122 FAC AUBURN CA | 49967000501 | GROC DEPT KEY MKDN REALLOC REF FOODS | 0 | 0 | -0.8759 |
| 2429312202266 | 250023204753 | 5/29/2014 | 3122 | 03122 FAC AUBURN CA | 49968000601 | GROC DEPT KEY MKDN REALLOC EGGS | 0 | 0 | -0.3974 |
| 2429312202266 | 250023204753 | 5/29/2014 | 3122 | 03122 FAC AUBURN CA | 49969000501 | GROC DEPT KEY MKDN REALLOC CHEESE | 0 | 0 | -0.9504 |
| 2429312202266 | 250023204753 | 5/29/2014 | 3122 | 03122 FAC AUBURN CA | 49972000501 | GROC DEPT KEY MKDN REALLOC FAM CARE GROC | 0 | 0 | -0.7992 |
| 2429312202266 | 250023204753 | 5/29/2014 | 3122 | 03122 FAC AUBURN CA | 49973000801 | GROC DEPT KEY MKDN REALLOC HOME CARE GM | 0 | 0 | -0.3367 |
| 2429312202266 | 250023204753 | 5/29/2014 | 3122 | 03122 FAC AUBURN CA | 49974000601 | GROC DEPT KEY MKDN REALLOC FAMILY CARE | 0 | 0 | -1.795 |
| 2429312202266 | 250023204753 | 5/29/2014 | 3122 | 03122 FAC AUBURN CA | 49975000401 | GROC DEPT KEY MKDN REALLOC CANDY | 0 | 0 | -0.5417 |
| 2429312202266 | 250023204753 | 5/29/2014 | 3122 | 03122 FAC AUBURN CA | 49976000601 | GROC DEPT KEY MKDN REALLOC HOME CARE | 0 | 0 | -1.458 |
| 2429312202266 | 250023204753 | 5/29/2014 | 3122 | 03122 FAC AUBURN CA | 49977000501 | GROC DEPT KEY MKDN REALLOC MEALS INGR | 0 | 0 | -3.3373 |
| 2429312202266 | 250023204753 | 5/29/2014 | 3122 | 03122 FAC AUBURN CA | 49979000701 | GROC DEPT KEY MKDN REALLOC BAKERY PKG | 0 | 0 | -1.152 |
| 2429312202266 | 250023204753 | 5/29/2014 | 3122 | 03122 FAC AUBURN CA | 49988000601 | GROC DEPT KEY MKDN REALLOC FOOD SRVC | 0 | 0 | -1.3619 |
| 2429312202266 | 250023204753 | 5/29/2014 | 3122 | 03122 FAC AUBURN CA | 49990000901 | GROC DEPT KEY MKDN REALLOC MAINMEAL | 0 | 0 | -2.9821 |
| 2429312202266 | 250023204753 | 5/29/2014 | 3122 | 03122 FAC AUBURN CA | 49991001201 | GROC DEPT KEY MKDN REALLOC GM | 0 | 0 | -0.7901 |
| 2429312202266 | 250023204753 | 5/29/2014 | 3122 | 03122 FAC AUBURN CA | 49992000901 | GROC DEPT KEY MKDN REALLOC DELI | 0 | 0 | -1.378 |
| 2429312202266 | 250023204753 | 5/29/2014 | 3122 | 03122 FAC AUBURN CA | 49993000901 | GROC DEPT KEY MKDN REALLOC PRODUCE | 0 | 0 | -5.7389 |
| 2429312202266 | 250023204753 | 5/29/2014 | 3122 | 03122 FAC AUBURN CA | 49994000801 | GROC DEPT KEY MKDN REALLOC MEAT | 0 | 0 | -4.4866 |
| 2429312202266 | 250023204753 | 5/29/2014 | 3122 | 03122 FAC AUBURN CA | 49997000801 | GROC DEPT KEY MKDN REALLOC FLORAL | 0 | 0 | -0.6538 |
| 2429312202266 | 250023204753 | 5/29/2014 | 3122 | 03122 FAC AUBURN CA | 49998000801 | GROC DEPT KEY MKDN REALLOC IN-STORE | 0 | 0 | -1.1739 |
| 2429312202266 | 250023204753 | 5/29/2014 | 3122 | 03122 FAC AUBURN CA | 49999000801 | GROC DEPT KEY MKDN REALLOC SEAFOOD | 0 | 0 | -0.6423 |
| 2455228602635 | 250023204753 | 6/24/2014 | 2286 | 02286 FAC ROCKLIN CA | 999204 | DEPARTMENT KEY SALES MEAT | 1 | 0 | 5.3139 |
| 2455228602635 | 250023204753 | 6/24/2014 | 2286 | 02286 FAC ROCKLIN CA | 1200011224 | LIPTON ICED TEA PEACH | 1 | 0 | 4.8528 |
| 2455228602635 | 250023204753 | 6/24/2014 | 2286 | 02286 FAC ROCKLIN CA | 1600048267 | FIBER ONE PROTEIN CEREAL DSF | 1 | 0 | 2.9075 |
| 2455228602635 | 250023204753 | 6/24/2014 | 2286 | 02286 FAC ROCKLIN CA | 1800048779 | PLSBRY CKY DESSERT MELTS SMORE SENSATION | 1 | 0 | 3.59 |
| 2455228602635 | 250023204753 | 6/24/2014 | 2286 | 02286 FAC ROCKLIN CA | 2113006826 | SC SHEPARDS PIE BEEF FAMILY SIZE | 1 | 0 | 7.99 |
| 2455228602635 | 250023204753 | 6/24/2014 | 2286 | 02286 FAC ROCKLIN CA | 2113047710 | S SEL MAYONNAISE LIGHT SQUEEZE | 1 | 0 | 2.9075 |
| 2455228602635 | 250023204753 | 6/24/2014 | 2286 | 02286 FAC ROCKLIN CA | 2400050777 | DM FRUIT CUP NO SUGAR ADDED MIXED | 2 | 0 | 3.8897 |
| 2455228602635 | 250023204753 | 6/24/2014 | 2286 | 02286 FAC ROCKLIN CA | 2840011688 | TOSTITOS CANTINA THIN & CRISPY | 1 | 0 | 2.431 |
| 2455228602635 | 250023204753 | 6/24/2014 | 2286 | 02286 FAC ROCKLIN CA | 2840011895 | TOSTITOS CANTINA TRADITIONAL | 1 | 0 | 2.431 |
| 2455228602635 | 250023204753 | 6/24/2014 | 2286 | 02286 FAC ROCKLIN CA | 2840023981 | CHEETOS CRUNCHY | 1 | 0 | 0 |
| 2455228602635 | 250023204753 | 6/24/2014 | 2286 | 02286 FAC ROCKLIN CA | 2840024062 | FRITOS CORN CHIPS SCOOPS | 1 | 0 | 3.3937 |
| 2455228602635 | 250023204753 | 6/24/2014 | 2286 | 02286 FAC ROCKLIN CA | 3100090005 | BERTOLLI CHK ALFREDO PRTBLO MSHRM RAV | 1 | 0 | 2.99 |
| 2455228602635 | 250023204753 | 6/24/2014 | 2286 | 02286 FAC ROCKLIN CA | 3100090010 | BERTOLLI CREAMY SPINACH ROLLATI | 1 | 0 | 2.99 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 2455228602635 | 250023204753 | 6/24/2014 | 2286 | 02286 FAC ROCKLIN CA | 3100090027 | BERTOLLI SS LEMONCELLO | 1 | 0 | 2.99 |
| 2455228602635 | 250023204753 | 6/24/2014 | 2286 | 02286 FAC ROCKLIN CA | 3100090028 | BERTOLLI SS STRATA CHOCOLATE TRIPLE | 1 | 0 | 2.99 |
| 2455228602635 | 250023204753 | 6/24/2014 | 2286 | 02286 FAC ROCKLIN CA | 4138309043 | LACTAID MILK FAT FREE | 1 | 0 | 4.69 |
| 2455228602635 | 250023204753 | 6/24/2014 | 2286 | 02286 FAC ROCKLIN CA | 4200044511 | BRAWNY TOWELS ROLL BIG | 1 | 0 | 2.4213 |
| 2455228602635 | 250023204753 | 6/24/2014 | 2286 | 02286 FAC ROCKLIN CA | 4400003222 | NBC CHIPS AHOY WHITE FUDGE CHUNKY | 1 | 0 | 2.431 |
| 2455228602635 | 250023204753 | 6/24/2014 | 2286 | 02286 FAC ROCKLIN CA | 4400003697 | NBC OREO W/REESES PNT BTR CP FLVR CREME | 1 | 0 | 2.8978 |
| 2455228602635 | 250023204753 | 6/24/2014 | 2286 | 02286 FAC ROCKLIN CA | 4400003758 | CHIPS AHOY ICE CRM ROOT BEER | 1 | 0 | 2.431 |
| 2455228602635 | 250023204753 | 6/24/2014 | 2286 | 02286 FAC ROCKLIN CA | 4480000102 | SWEET N LOW SUGAR SUBSTITUTE | 1 | 0 | 2.6158 |
| 2455228602635 | 250023204753 | 6/24/2014 | 2286 | 02286 FAC ROCKLIN CA | 5000000923 | NSTLE TOLL HOUSE CKY WHT CHIP/MACDM NT | 1 | 0 | 2.99 |
| 2455228602635 | 250023204753 | 6/24/2014 | 2286 | 02286 FAC ROCKLIN CA | 6827483338 | RESOURCE SPRING WATER NATURAL | 2 | 0 | 1.9448 |
| 2455228602635 | 250023204753 | 6/24/2014 | 2286 | 02286 FAC ROCKLIN CA | 7236810373 | DELALLO PROVOLINI ANTIPASTI READY PACK | 1 | 0 | 3.99 |
| 2455228602635 | 250023204753 | 6/24/2014 | 2286 | 02286 FAC ROCKLIN CA | 7341013546 | OROWEAT SNDWCH THNS 100% WHL WHT | 1 | 0 | 3.49 |
| 2455228602635 | 250023204753 | 6/24/2014 | 2286 | 02286 FAC ROCKLIN CA | 7341013547 | OROWEAT MULTI GRAIN SANDWICH THINS | 1 | 0 | 3.49 |
| 2455228602635 | 250023204753 | 6/24/2014 | 2286 | 02286 FAC ROCKLIN CA | 7756732743 | BREYERS GELATO CHOCOLATE FUDGE TRUFFLE | 1 | 0 | 3.99 |
| 2455228602635 | 250023204753 | 6/24/2014 | 2286 | 02286 FAC ROCKLIN CA | 20665500000 | OPN NAT GR FD ANG BF RIBEYE STK BNLS | 1 | 1.24 | 14.5061 |
| 2455228602635 | 250023204753 | 6/24/2014 | 2286 | 02286 FAC ROCKLIN CA | 21047900000 | PRIMO TAGLIO CHEESE HAVARTI PLAIN | 1 | 0.67 | 6.74 |
| 2455228602635 | 250023204753 | 6/24/2014 | 2286 | 02286 FAC ROCKLIN CA | 21272500000 | PRIMO TAGLIO TURKEY BREAST MESQUITE | 1 | 0.53 | 4.23 |
| 2455228602635 | 250023204753 | 6/24/2014 | 2286 | 02286 FAC ROCKLIN CA | 21552300000 | SC SALAD CHICKEN | 1 | 0.52 | 3.6 |
| 2455228602635 | 250023204753 | 6/24/2014 | 2286 | 02286 FAC ROCKLIN CA | 21645600000 | PRIMO TAGLIO CHEESE MUENSTER | 1 | 0.5 | 5.04 |
| 2455228602635 | 250023204753 | 6/24/2014 | 2286 | 02286 FAC ROCKLIN CA | 49934007201 | CRV SOFT DRINKS SINGLE R1 NTX FS | 6 | 0 | 0.3 |
| 2455228602635 | 250023204753 | 6/24/2014 | 2286 | 02286 FAC ROCKLIN CA | 49934008101 | CRV SOFT DRINKS 12 PACK R1 NTX FS | 1 | 0 | 0.6 |
| 2455228602635 | 250023204753 | 6/24/2014 | 2286 | 02286 FAC ROCKLIN CA | 49934009501 | CRV SOFT DRINKS SINGLE R2 NTX FS | 2 | 0 | 0.2 |
| 2455228602635 | 250023204753 | 6/24/2014 | 2286 | 02286 FAC ROCKLIN CA | 73951000061 | SOBE LIFE WATER STRAWBERRY DRAGONFRUIT | 1 | 0 | 0.8557 |
| 2455228602635 | 250023204753 | 6/24/2014 | 2286 | 02286 FAC ROCKLIN CA | 73951000283 | SOBE LIFE WATER ZERO CALORIE YUMBERRY | 1 | 0 | 0.8557 |
| 2455228602635 | 250023204753 | 6/24/2014 | 2286 | 02286 FAC ROCKLIN CA | 73951010090 | SOBE MANGO MELON | 1 | 0 | 0.8557 |
| 2455228602635 | 250023204753 | 6/24/2014 | 2286 | 02286 FAC ROCKLIN CA | 73951040000 | SOBE ORANGE CARROT ELIXIR | 1 | 0 | 0.8557 |
| 2455228602635 | 250023204753 | 6/24/2014 | 2286 | 02286 FAC ROCKLIN CA | 78616200151 | SMARTWATER SPORT | 2 | 0 | 3.0923 |
| 2455228602635 | 250023204753 | 6/24/2014 | 2286 | 02286 FAC ROCKLIN CA | 78978596928 | SKINNY COW GANACHE CONES CHOC MOUSSE | 1 | 0 | 3.99 |
| 2496228602608 | 250023204753 | 8/4/2014 | 2286 | 02286 FAC ROCKLIN CA | 1862751003 | KASHI HEART TO HEART CRL OAT FLK BLUBRY | 1 | 0 | 3.99 |
| 2496228602608 | 250023204753 | 8/4/2014 | 2286 | 02286 FAC ROCKLIN CA | 2113033672 | S FARMS SALAD BOWL COBB | 1 | 0 | 2.99 |
| 2496228602608 | 250023204753 | 8/4/2014 | 2286 | 02286 FAC ROCKLIN CA | 2113033691 | S FARMS CAFE BOWL APPLE BLEU PECAN | 1 | 0 | 2.99 |
| 2496228602608 | 250023204753 | 8/4/2014 | 2286 | 02286 FAC ROCKLIN CA | 2113033731 | S FARMS WRAP KIT TURKEY AVOCADO | 1 | 0 | 2.99 |
| 2496228602608 | 250023204753 | 8/4/2014 | 2286 | 02286 FAC ROCKLIN CA | 2113033743 | S FARMS SALAD KIT CHOPPED ITALIAN | 2 | 0 | 7.98 |
| 2496228602608 | 250023204753 | 8/4/2014 | 2286 | 02286 FAC ROCKLIN CA | 2550000393 | FOLGERS COFFEE CLSC ROAST LITE | 1 | 0 | 6.99 |
| 2496228602608 | 250023204753 | 8/4/2014 | 2286 | 02286 FAC ROCKLIN CA | 2800094274 | NESTLE MLK CHOC SKINNY COW DREAMY CLSTER | 1 | 0 | 3.5 |
| 2496228602608 | 250023204753 | 8/4/2014 | 2286 | 02286 FAC ROCKLIN CA | 3400056002 | TWIZZLERS CANDY STRAWBERRY | 1 | 0 | 2 |
| 2496228602608 | 250023204753 | 8/4/2014 | 2286 | 02286 FAC ROCKLIN CA | 3400056003 | TWIZZLERS CANDY CHERRY TWISTS | 1 | 0 | 2 |
| 2496228602608 | 250023204753 | 8/4/2014 | 2286 | 02286 FAC ROCKLIN CA | 3760013260 | HRML NTRL CH TURKEY OVEN RSTD | 1 | 0 | 2.3201 |
| 2496228602608 | 250023204753 | 8/4/2014 | 2286 | 02286 FAC ROCKLIN CA | 3800040500 | KLLGG EGGO WAFFLES CHOCOLATE CHIP | 1 | 0 | 1.99 |
| 2496228602608 | 250023204753 | 8/4/2014 | 2286 | 02286 FAC ROCKLIN CA | 3800049274 | KLLGG EGGO WAFFLES CINN BRN SGR THK & | 1 | 0 | 1.99 |
| 2496228602608 | 250023204753 | 8/4/2014 | 2286 | 02286 FAC ROCKLIN CA | 3800070982 | KLLGG EGGO MIXED BERRY THICK & FLUFFY | 1 | 0 | 1.99 |
| 2496228602608 | 250023204753 | 8/4/2014 | 2286 | 02286 FAC ROCKLIN CA | 4400001560 | NBC MONOPOLY CHPS AHOY & TSTD CHIPS DSP | 1 | 0 | 2.48 |
| 2496228602608 | 250023204753 | 8/4/2014 | 2286 | 02286 FAC ROCKLIN CA | 4400003855 | NBC WHEAT THINS PICKLE DILL LIMITED ED | 1 | 0 | 2.48 |
| 2496228602608 | 250023204753 | 8/4/2014 | 2286 | 02286 FAC ROCKLIN CA | 4460030783 | CLOROX ULT BLCH LIQ GEL SPLASH-LESS REG | 1 | 0 | 2.39 |
| 2496228602608 | 250023204753 | 8/4/2014 | 2286 | 02286 FAC ROCKLIN CA | 4470000210 | OM WIENERS JUMBO | 1 | 0 | 2.3201 |
| 2496228602608 | 250023204753 | 8/4/2014 | 2286 | 02286 FAC ROCKLIN CA | 4660003428 | ARM LUNCH MKR FUN KIT TURKEY | 2 | 0 | 1.9399 |
| 2496228602608 | 250023204753 | 8/4/2014 | 2286 | 02286 FAC ROCKLIN CA | 5000000923 | NSTLE TOLL HOUSE CKY WHT CHIP/MACDM NT | 1 | 0 | 2.99 |
| 2496228602608 | 250023204753 | 8/4/2014 | 2286 | 02286 FAC ROCKLIN CA | 5000000928 | NSTLE TOLL HOUSE TURTLE CKY ULTIMATES | 1 | 0 | 2.99 |
| 2496228602608 | 250023204753 | 8/4/2014 | 2286 | 02286 FAC ROCKLIN CA | 5200020021 | GATORADE G2 GLACIER FREEZE | 1 | 0 | 5 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 2496228602608 | 250023204753 | 8/4/2014 | 2286 | 02286 FAC ROCKLIN CA | 5200020972 | GATORADE G2 BLBRY POMEGRNATEANATE | 1 | 0 | 5 |
| 2496228602608 | 250023204753 | 8/4/2014 | 2286 | 02286 FAC ROCKLIN CA | 7064000153 | WW ICE CREAM CANDY BAR | 1 | 0 | 3.49 |
| 2496228602608 | 250023204753 | 8/4/2014 | 2286 | 02286 FAC ROCKLIN CA | 7674007590 | WEIGHT WATCHERS CARAMELS BITE SIZE | 1 | 0 | 3.5 |
| 2496228602608 | 250023204753 | 8/4/2014 | 2286 | 02286 FAC ROCKLIN CA | 7756732735 | BREYERS GELATO CARAMEL VANILLA | 1 | 0 | 3.99 |
| 2496228602608 | 250023204753 | 8/4/2014 | 2286 | 02286 FAC ROCKLIN CA | 7885802018 | LTF TRTLA WHT LF/LOW CARB 10CT | 1 | 0 | 3.49 |
| 2496228602608 | 250023204753 | 8/4/2014 | 2286 | 02286 FAC ROCKLIN CA | 7989380015 | EATING RT CRL GRANOLA LOW FAT | 1 | 0 | 2.99 |
| 2496228602608 | 250023204753 | 8/4/2014 | 2286 | 02286 FAC ROCKLIN CA | 7989380099 | EATING RT CHOCOLATE BAR 90 CALORIE | 1 | 0 | 2.5 |
| 2496228602608 | 250023204753 | 8/4/2014 | 2286 | 02286 FAC ROCKLIN CA | 7989380100 | EATING RT BAR PEANUT BUTTER 90 CALORIE | 1 | 0 | 2.5 |
| 2496228602608 | 250023204753 | 8/4/2014 | 2286 | 02286 FAC ROCKLIN CA | 7989380106 | EATING RT FLKS RCE & WHT W/STRWBRY TSTD | 1 | 0 | 2.99 |
| 2496228602608 | 250023204753 | 8/4/2014 | 2286 | 02286 FAC ROCKLIN CA | 20785900000 | S FARMS CHICKEN LEG QUARTER VPC | 1 | 4.96 | 3.8099 |
| 2496228602608 | 250023204753 | 8/4/2014 | 2286 | 02286 FAC ROCKLIN CA | 21047900000 | PRIMO TAGLIO CHEESE HAVARTI PLAIN | 1 | 0.55 | 5.49 |
| 2496228602608 | 250023204753 | 8/4/2014 | 2286 | 02286 FAC ROCKLIN CA | 21645600000 | PRIMO TAGLIO CHEESE MUENSTER | 1 | 0.5 | 4 |
| 2496228602608 | 250023204753 | 8/4/2014 | 2286 | 02286 FAC ROCKLIN CA | 49934007801 | CRV SOFT DRINKS 8 PACK R1 NTX FS | 2 | 0 | 0.8 |
| 2496228602608 | 250023204753 | 8/4/2014 | 2286 | 02286 FAC ROCKLIN CA | 49945011901 | CPN PRODUCE COPIENT 79078 | 1 | 0 | 0 |
| 2496228602608 | 250023204753 | 8/4/2014 | 2286 | 02286 FAC ROCKLIN CA | 49993000401 | DEPARTMENT KEY MARKDOWN PRODUCE | 0 | 0 | -3.99 |
| 2496228602608 | 250023204753 | 8/4/2014 | 2286 | 02286 FAC ROCKLIN CA | 82676611525 | FRUIT SNACK TRAY FRESH | 1 | 0 | 7.99 |
| 2569228602345 | 250023204753 | 10/15/2014 | 2286 | 02286 FAC ROCKLIN CA | 1200000130 | PEPSI DIET SODA | 1 | 0 | 1.6909 |
| 2569228602345 | 250023204753 | 10/15/2014 | 2286 | 02286 FAC ROCKLIN CA | 1200011224 | LIPTON ICED TEA PEACH | 1 | 0 | 5.6581 |
| 2569228602345 | 250023204753 | 10/15/2014 | 2286 | 02286 FAC ROCKLIN CA | 1600026164 | FIBER ONE CHEWY BARS CHOCOLATE 90 CAL | 1 | 0 | 2.8338 |
| 2569228602345 | 250023204753 | 10/15/2014 | 2286 | 02286 FAC ROCKLIN CA | 1600042371 | GMILLS FIBER ONE CHOC FUDGE BRWNIE RTE | 1 | 0 | 2.8338 |
| 2569228602345 | 250023204753 | 10/15/2014 | 2286 | 02286 FAC ROCKLIN CA | 2113003764 | S PET CARE/PRTY BIRD SEED WILD NO WASTE | 1 | 0 | 5.6581 |
| 2569228602345 | 250023204753 | 10/15/2014 | 2286 | 02286 FAC ROCKLIN CA | 2113024032 | S SEL WATER PURIFIED DRINKING | 1 | 0 | 3.1549 |
| 2569228602345 | 250023204753 | 10/15/2014 | 2286 | 02286 FAC ROCKLIN CA | 2113026146 | S CARE FACIAL TISSUE SOFTLY | 2 | 0 | 2.4371 |
| 2569228602345 | 250023204753 | 10/15/2014 | 2286 | 02286 FAC ROCKLIN CA | 2113026147 | S CARE/HOME FACIAL TISSUE SOFTLY LOTION | 1 | 0 | 1.2185 |
| 2569228602345 | 250023204753 | 10/15/2014 | 2286 | 02286 FAC ROCKLIN CA | 2113026363 | S CARE WIPES MOIST FLUSHBL TOILET REFILL | 1 | 0 | 1.8797 |
| 2569228602345 | 250023204753 | 10/15/2014 | 2286 | 02286 FAC ROCKLIN CA | 2113026511 | S SEL/S HOME NAPKINS ASSORTED | 1 | 0 | 3.2967 |
| 2569228602345 | 250023204753 | 10/15/2014 | 2286 | 02286 FAC ROCKLIN CA | 2113033682 | S FARMS SALAD BOWL CRANBERRY WALNUT | 1 | 0 | 2.9265 |
| 2569228602345 | 250023204753 | 10/15/2014 | 2286 | 02286 FAC ROCKLIN CA | 2113033731 | S FARMS WRAP KIT TURKEY AVOCADO | 2 | 0 | 5.853 |
| 2569228602345 | 250023204753 | 10/15/2014 | 2286 | 02286 FAC ROCKLIN CA | 2800074797 | NESTLE BABY RUTH FUNSIZE | 1 | 0 | 2.3615 |
| 2569228602345 | 250023204753 | 10/15/2014 | 2286 | 02286 FAC ROCKLIN CA | 2840008313 | TOSTITOS TRTLA CHPS RSTRNT STYL PRTY SZ | 1 | 0 | 3.7689 |
| 2569228602345 | 250023204753 | 10/15/2014 | 2286 | 02286 FAC ROCKLIN CA | 2840009971 | CRACKER JACK PCRN & PEANUTS THE ORIGNAL | 1 | 0 | 2.1632 |
| 2569228602345 | 250023204753 | 10/15/2014 | 2286 | 02286 FAC ROCKLIN CA | 3270004354 | HARTZ DOG TOY TINY DOG HEADS N TAILS | 1 | 0 | 4.2412 |
| 2569228602345 | 250023204753 | 10/15/2014 | 2286 | 02286 FAC ROCKLIN CA | 3400008752 | HRSHY KIT KAT CANDY SNACK SIZE | 1 | 0 | 2.3615 |
| 2569228602345 | 250023204753 | 10/15/2014 | 2286 | 02286 FAC ROCKLIN CA | 3400056072 | JR/TWIZZLER HTM POUCH 10OZ QTR MOD DSP | 1 | 0 | 4.0523 |
| 2569228602345 | 250023204753 | 10/15/2014 | 2286 | 02286 FAC ROCKLIN CA | 3600028788 | VIVA TOWELS BIG ROLL CHOOSE A SIZE 1PK | 1 | 0 | 1.8797 |
| 2569228602345 | 250023204753 | 10/15/2014 | 2286 | 02286 FAC ROCKLIN CA | 4400002542 | NBC COOKIES OREO MINT CREME | 1 | 0 | 0 |
| 2569228602345 | 250023204753 | 10/15/2014 | 2286 | 02286 FAC ROCKLIN CA | 4400003323 | NBC OREO MEGA STUF LIMITED EDITION | 1 | 0 | 4.5246 |
| 2569228602345 | 250023204753 | 10/15/2014 | 2286 | 02286 FAC ROCKLIN CA | 4470000989 | OM SALAMI COTTO | 1 | 0 | 2.9265 |
| 2569228602345 | 250023204753 | 10/15/2014 | 2286 | 02286 FAC ROCKLIN CA | 4470007075 | OM P3 TURKEY SMOKED CHSE&ALMONDS | 2 | 0 | 3.269 |
| 2569228602345 | 250023204753 | 10/15/2014 | 2286 | 02286 FAC ROCKLIN CA | 4470007076 | OM P3 CHICKEN ROTISSERIE CHSE&PEANUTS | 1 | 0 | 1.6247 |
| 2569228602345 | 250023204753 | 10/15/2014 | 2286 | 02286 FAC ROCKLIN CA | 5150004001 | SMUCKERS PRSRVS RED RSPBRRY W/SPLENDA | 1 | 0 | 4.1467 |
| 2569228602345 | 250023204753 | 10/15/2014 | 2286 | 02286 FAC ROCKLIN CA | 5150024163 | JIF PEANUT BUTTER CRUNCHY | 1 | 0 | 4.7135 |
| 2569228602345 | 250023204753 | 10/15/2014 | 2286 | 02286 FAC ROCKLIN CA | 5200020021 | GATORADE G2 GLACIER FREEZE | 1 | 0 | 5.6581 |
| 2569228602345 | 250023204753 | 10/15/2014 | 2286 | 02286 FAC ROCKLIN CA | 7079210510 | HELPING HAND DISPOSAL GUARD | 1 | 0 | 3.2201 |
| 2569228602345 | 250023204753 | 10/15/2014 | 2286 | 02286 FAC ROCKLIN CA | 7116982274 | BC NO FADE LINERS NOTEBOOK | 1 | 0 | 2.352 |
| 2569228602345 | 250023204753 | 10/15/2014 | 2286 | 02286 FAC ROCKLIN CA | 7116982276 | BC NO FADE LINERS CHALKBOARD | 1 | 0 | 2.352 |
| 2569228602345 | 250023204753 | 10/15/2014 | 2286 | 02286 FAC ROCKLIN CA | 7127915101 | FRSH EXP SHREDS | 2 | 0 | 2.9167 |
| 2569228602345 | 250023204753 | 10/15/2014 | 2286 | 02286 FAC ROCKLIN CA | 7341013413 | OROWEAT POCKET THINS MULTIGRAIN | 1 | 0 | 3.0733 |
| 2569228602345 | 250023204753 | 10/15/2014 | 2286 | 02286 FAC ROCKLIN CA | 7341013546 | OROWEAT SNDWCH THNS 100% WHL WHT | 1 | 0 | 3.0733 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 2569228602345 | 250023204753 | 10/15/2014 | 2286 | 02286 FAC ROCKLIN CA | 7373100415 | MISSION TRTLA SFT TACO 10CT | 1 | 0 | 2.8243 |
| 2569228602345 | 250023204753 | 10/15/2014 | 2286 | 02286 FAC ROCKLIN CA | 7989340270 | O ORGNC KETCHUP TOMATO | 1 | 0 | 2.8243 |
| 2569228602345 | 250023204753 | 10/15/2014 | 2286 | 02286 FAC ROCKLIN CA | 21276600000 | SALAD GREEK ORZO | 1 | 2.5 | 15.8852 |
| 2569228602345 | 250023204753 | 10/15/2014 | 2286 | 02286 FAC ROCKLIN CA | 49934007801 | CRV SOFT DRINKS 8 PACK R1 NTX FS | 1 | 0 | 0.4 |
| 2569228602345 | 250023204753 | 10/15/2014 | 2286 | 02286 FAC ROCKLIN CA | 49934007901 | CRV SOFT DRINKS SINGLE R1 TAX FS | 1 | 0 | 0.05 |
| 2569228602345 | 250023204753 | 10/15/2014 | 2286 | 02286 FAC ROCKLIN CA | 49934008101 | CRV SOFT DRINKS 12 PACK R1 NTX FS | 1 | 0 | 0.6 |
| 2569228602345 | 250023204753 | 10/15/2014 | 2286 | 02286 FAC ROCKLIN CA | 49934009001 | CRV SOFT DRINKS 24 PACK R1 NTX FS | 1 | 0 | 1.2 |
| 2569228602345 | 250023204753 | 10/15/2014 | 2286 | 02286 FAC ROCKLIN CA | 76517185551 | ROLTINI SNACK MOZZARELLA AND PROSCIUTTO | 3 | 0 | 3.7878 |
| 2569228602345 | 250023204753 | 10/15/2014 | 2286 | 02286 FAC ROCKLIN CA | 88491200383 | GREAT GRAINS VANILLA GRHM BLND DIGESTIVE | 1 | 0 | 2.8243 |
| 2569228602345 | 250023204753 | 10/15/2014 | 2286 | 02286 FAC ROCKLIN CA | 88491200457 | GREAT GRAINS CINN HAZELNUT PROTEIN BLEND | 1 | 0 | 2.8243 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 999201 | DEPARTMENT KEY SALES GMHBC | 1 | 0 | 2.7615 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 2113003000 | LUCERNE EGGS JUMBO A | 1 | 0 | 3.2319 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 2113027662 | S SEL PLATES ULTRA 10 INCH | 1 | 0 | 2.2496 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 2113030812 | S KTCHNS COOKIE TUXEDOS MINT CREME | 1 | 0 | 1.9549 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 2113033731 | S FARMS WRAP KIT TURKEY AVOCADO | 2 | 0 | 7.8391 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 2113051243 | S SEL COOKING SPRAY OLIVE OIL | 1 | 0 | 2.4559 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 2400002771 | DM CORN FRSH CUT GLD&WHT | 1 | 0 | 1.9549 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 2700041903 | HUNTS PUDDING SNACK BUTTERSCTCH | 1 | 0 | 0.9725 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 2700041904 | HUNTS PUDDING SNACK PACK CHOCOLATE NSA | 1 | 0 | 0.9725 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 2700041908 | HUNTS PUDDING SNACK PACK CARAMEL RED CAL | 1 | 0 | 0.9725 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 2700041912 | HUNTS SNACK PACK ICE CREAM SANDWICH | 1 | 0 | 0.9725 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 2700041914 | SN PACK CHC CRM SW | 1 | 0 | 0.9725 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 2700041916 | SNACK PACK PUDDING SWIRL VARIETY HUNTS | 1 | 0 | 0.9725 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 2800014399 | TOLL HOUSE CARAMEL DELIGHTFULLS | 1 | 0 | 3.4284 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 2840011688 | TOSTITOS CANTINA THIN & CRISPY | 1 | 0 | 3.2319 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 2840015010 | LAYS DO US A FLAVOR MIXED EAST DSF | 1 | 0 | 3.4382 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 2840016020 | LAYS POTATO CHIPS WAVY ORIGINAL | 1 | 0 | 3.4382 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 3450015903 | LND O LKS GARLIC & HERB SAUTE EXPRESS | 1 | 0 | 3.5266 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 4124460025 | MARTINELLI JCE SPARK APPL/GRP | 1 | 0 | 2.4559 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 4124499030 | MARTINELLIS SPARKLING APPLE-POMEGRANATE | 1 | 0 | 2.4559 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 4154875080 | DREYERS ICE CRM LIGHT MNT CHIP SLOW CHUR | 1 | 0 | 0.9725 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 4154875126 | DREYERS ICE CRM CARAMEL DELIGHT CUP | 1 | 0 | 0.9725 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 4470000989 | OM SALAMI COTTO | 1 | 0 | 2.9372 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 4470007075 | OM P3 TURKEY SMOKED CHSE&ALMONDS | 1 | 0 | 1.6405 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 4470007076 | OM P3 CHICKEN ROTISSERIE CHSE&PEANUTS | 1 | 0 | 1.6405 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 4900005238 | COCA COLA ZERO | 1 | 0 | 3.281 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 5100006007 | CMPBL HEALTHY RQST COND SOUP CREAM MSHRM | 2 | 0 | 3.7132 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 5100012326 | CMPBL COND SOUP CREAM OF MUSHROOM/GARLIC | 1 | 0 | 1.8566 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 5100012327 | CMPBL COND SOUP CREAM OF CHICKEN W/HERB | 1 | 0 | 1.8566 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 7064000288 | WW RASPBERRY BARS DARK CHOCOLATE | 1 | 0 | 4.9019 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 7064000563 | WW DESSERT BAR DIVINE TRIPLE CHOCOLATE | 1 | 0 | 4.9019 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 7127915101 | FRSH EXP SHREDS | 2 | 0 | 2.4559 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 7227349449 | S&W CHILI BEANS WHITE | 1 | 0 | 1.6602 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 7341013546 | OROWEAT SNDWCH THNS 100% WHL WHT | 1 | 0 | 2.9372 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 7341013547 | OROWEAT MULTI GRAIN SANDWICH THINS | 1 | 0 | 2.9372 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 7373100415 | MISSION TRTLA SFT TACO 10CT | 1 | 0 | 1.9647 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 7373107107 | MISSION TRTLA WHL WHT SOFT TACO MED 10CT | 1 | 0 | 1.9647 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 7774524447 | FRESH PINEAPPLE SPEARS | 1 | 0 | 3.9195 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 20332800000 | PORK TOP LOIN CHOP BNLS | 1 | 0.89 | 5.2359 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 32390001448 | VICKS SINEX NIGHTTIME LIQUICAPS | 1 | 0 | 5.5285 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 48402013002 | APPLES OPAL EXTRA FANCY | 1 | 2.04 | 3.9883 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 48408018801 | ORANGES NAVEL LARGE | 1 | 1.25 | 1.8272 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 48410001403 | GRAPES GREEN SEEDLESS | 1 | 1.68 | 4.9313 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 48411019203 | MELON GOLDEN DEWLICIOUS | 1 | 0 | 3.9195 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 48429000301 | BROCCOLI REGULAR | 1 | 0 | 1.9549 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 49902004001 | CRV GROCERY SINGLE R2 NTX FS | 2 | 0 | 0.2 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 49934018801 | CRV SOFT DRINKS 8 PACK R1 TAX FS | 1 | 0 | 0.4 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 70414200024 | FLORASTOR DIETARY SUPLMNT CAPLETS 250MG | 1 | 0 | 11.0622 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 71860497233 | NONNIS THIN ADDICTIVES ALMOND CRANBERRY | 1 | 0 | 2.9372 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 71860497235 | NONNIS THINADDICTIVES CINNAMON RAISIN | 1 | 0 | 2.9372 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 81668001006 | TALENTI POPS SEA SALT CARAMEL | 1 | 0 | 2.9372 |
| 2598228602639 | 250023204753 | 11/13/2014 | 2286 | 02286 FAC ROCKLIN CA | 87604500310 | MARIO BATALI PASTA SAUCE ALFREDO | 1 | 0 | 7.8489 |
| 2619312205238 | 250023204753 | 12/5/2014 | 3122 | 03122 FAC AUBURN CA | 1119436534 | S&W TOMATOES ITAL STYLE CRUSHED | 1 | 0 | 2.79 |
| 2619312205238 | 250023204753 | 12/5/2014 | 3122 | 03122 FAC AUBURN CA | 1800000415 | PLSBRY CRESCENT ROLLS BUTTER FLAKE | 2 | 0 | 5 |
| 2619312205238 | 250023204753 | 12/5/2014 | 3122 | 03122 FAC AUBURN CA | 2113026170 | VALUE CRNR FACIAL TISSUE CUBE | 4 | 0 | 3.96 |
| 2619312205238 | 250023204753 | 12/5/2014 | 3122 | 03122 FAC AUBURN CA | 2113049206 | S SEL TOMATO SAUCE NO SALT | 2 | 0 | 1.18 |
| 2619312205238 | 250023204753 | 12/5/2014 | 3122 | 03122 FAC AUBURN CA | 2400001786 | DM TOMATOES W/BASIL GARLIC OREGANO | 1 | 0 | 1 |
| 2619312205238 | 250023204753 | 12/5/2014 | 3122 | 03122 FAC AUBURN CA | 2840000288 | FRITO LAY FAMILY SACK | 1 | 0 | 5 |
| 2619312205238 | 250023204753 | 12/5/2014 | 3122 | 03122 FAC AUBURN CA | 2840008294 | FRITO LAY PREMIUM MIXED EOR DSF | 1 | 0 | 3 |
| 2619312205238 | 250023204753 | 12/5/2014 | 3122 | 03122 FAC AUBURN CA | 2840024297 | LAYS CHPS POT KTL CKD LATTICE CUT GRLC & | 1 | 0 | 3 |
| 2619312205238 | 250023204753 | 12/5/2014 | 3122 | 03122 FAC AUBURN CA | 3980010803 | ENERGIZER MAX ALKALINE AA 16 BATTERY | 1 | 0 | 11.99 |
| 2619312205238 | 250023204753 | 12/5/2014 | 3122 | 03122 FAC AUBURN CA | 4470000989 | OM SALAMI COTTO | 1 | 0 | 2.69 |
| 2619312205238 | 250023204753 | 12/5/2014 | 3122 | 03122 FAC AUBURN CA | 4470007075 | OM P3 TURKEY SMOKED CHSE&ALMONDS | 2 | 0 | 3 |
| 2619312205238 | 250023204753 | 12/5/2014 | 3122 | 03122 FAC AUBURN CA | 4470007077 | OM P3 HAM SMOKED CHEDAR CHSE & ALMONDS | 2 | 0 | 3 |
| 2619312205238 | 250023204753 | 12/5/2014 | 3122 | 03122 FAC AUBURN CA | 5100001261 | CMPBL COND SOUP CREAM OF MUSHROOM | 1 | 0 | 1 |
| 2619312205238 | 250023204753 | 12/5/2014 | 3122 | 03122 FAC AUBURN CA | 5100012327 | CMPBL COND SOUP CREAM OF CHICKEN W/HERB | 2 | 0 | 3.78 |
| 2619312205238 | 250023204753 | 12/5/2014 | 3122 | 03122 FAC AUBURN CA | 6414428263 | ROTEL TOM W/GR CHILI MILD DICED | 1 | 0 | 1.25 |
| 2619312205238 | 250023204753 | 12/5/2014 | 3122 | 03122 FAC AUBURN CA | 7227338708 | S&W RECIPE COLLECTION PINQUITO BEANS | 1 | 0 | 1.69 |
| 2619312205238 | 250023204753 | 12/5/2014 | 3122 | 03122 FAC AUBURN CA | 7227349449 | S&W CHILI BEANS WHITE | 1 | 0 | 1 |
| 2619312205238 | 250023204753 | 12/5/2014 | 3122 | 03122 FAC AUBURN CA | 7527812100 | FF TURKEY VARIETY PACK | 1 | 0 | 2.99 |
| 2619312205238 | 250023204753 | 12/5/2014 | 3122 | 03122 FAC AUBURN CA | 7774524452 | FRESH PINEAPPLE CHUNKS | 1 | 0 | 4.99 |
| 2619312205238 | 250023204753 | 12/5/2014 | 3122 | 03122 FAC AUBURN CA | 20164800000 | 80% LEAN GRND BEEF 20% FAT VPC | 1 | 2.19 | 8.74 |
| 2619312205238 | 250023204753 | 12/5/2014 | 3122 | 03122 FAC AUBURN CA | 20171700000 | BEEF CUBE STK | 1 | 0.91 | 5.45 |
| 2619312205238 | 250023204753 | 12/5/2014 | 3122 | 03122 FAC AUBURN CA | 21047900000 | PRIMO TAGLIO CHEESE HAVARTI PLAIN | 1 | 0.5 | 4.95 |
| 2619312205238 | 250023204753 | 12/5/2014 | 3122 | 03122 FAC AUBURN CA | 21051400000 | PRIMO TAGLIO CHEESE PROVOLONE | 1 | 0.54 | 5.93 |
| 2619312205238 | 250023204753 | 12/5/2014 | 3122 | 03122 FAC AUBURN CA | 21285000000 | SC MASHED POTATOES LOADED | 1 | 0.73 | 2.93 |
| 2619312205238 | 250023204753 | 12/5/2014 | 3122 | 03122 FAC AUBURN CA | 21302900000 | OPN NAT CHICKEN WINGS 10 CT CLD | 1 | 1 | 5 |
| 2619312205238 | 250023204753 | 12/5/2014 | 3122 | 03122 FAC AUBURN CA | 21552300000 | SC SALAD CHICKEN | 1 | 0.58 | 4.05 |
| 2619312205238 | 250023204753 | 12/5/2014 | 3122 | 03122 FAC AUBURN CA | 21645600000 | PRIMO TAGLIO CHEESE MUENSTER | 1 | 0.56 | 2.8 |
| 2619312205238 | 250023204753 | 12/5/2014 | 3122 | 03122 FAC AUBURN CA | 21711100000 | SC SALAD FRUIT FRESH | 1 | 0.57 | 3.41 |
| 2619312205238 | 250023204753 | 12/5/2014 | 3122 | 03122 FAC AUBURN CA | 31254742720 | LISTERINE MOUTHWASH ANTISEPTIC COOL MINT | 1 | 0 | 3.99 |
| 2619312205238 | 250023204753 | 12/5/2014 | 3122 | 03122 FAC AUBURN CA | 48180022401 | SC ASIAN FOODS HOT BAR HOT SMALL | 1 | 0.87 | 6.08 |
| 2619312205238 | 250023204753 | 12/5/2014 | 3122 | 03122 FAC AUBURN CA | 48402001102 | APPLES CRIPPS PINK SMALL | 1 | 1.92 | 3.82 |
| 2619312205238 | 250023204753 | 12/5/2014 | 3122 | 03122 FAC AUBURN CA | 73643620043 | DANIELE GENOA SALAMI PROVOLONE SNACKER | 2 | 0 | 6.98 |
| 2634312203000 | 250023204753 | 12/20/2014 | 3122 | 03122 FAC AUBURN CA | 1380013362 | LEAN CUISINE PZA SNK SPINACH & ARTICHOKE | 2 | 0 | 5 |
| 2634312203000 | 250023204753 | 12/20/2014 | 3122 | 03122 FAC AUBURN CA | 1380093557 | LEAN CUISINE CULINARY BRAISED BEEF | 2 | 0 | 5 |
| 2634312203000 | 250023204753 | 12/20/2014 | 3122 | 03122 FAC AUBURN CA | 2113004275 | LUCERNE CHEESE CHEDDAR MEDIUM SHRED | 1 | 0 | 2.38 |
| 2634312203000 | 250023204753 | 12/20/2014 | 3122 | 03122 FAC AUBURN CA | 2113033740 | S FARMS SALAD CHOPPED BACON & BLUE | 1 | 0 | 2.5 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 2634312203000 | 250023204753 | 12/20/2014 | 3122 | 03122 FAC AUBURN CA | 2113033741 | S FARMS SALAD KIT CHOPPED BBQ RANCH | 1 | 0 | 2.5 |
| 2634312203000 | 250023204753 | 12/20/2014 | 3122 | 03122 FAC AUBURN CA | 2113046249 | S SEL JAM STRAWBERRY | 1 | 0 | 2.29 |
| 2634312203000 | 250023204753 | 12/20/2014 | 3122 | 03122 FAC AUBURN CA | 2550000393 | FOLGERS COFFEE CLSC ROAST LITE | 1 | 0 | 8.99 |
| 2634312203000 | 250023204753 | 12/20/2014 | 3122 | 03122 FAC AUBURN CA | 3400056072 | JR/TWIZZLER HTM POUCH 10OZ QTR MOD DSP | 2 | 0 | 8.58 |
| 2634312203000 | 250023204753 | 12/20/2014 | 3122 | 03122 FAC AUBURN CA | 4136482020 | RED VINES CANDY FRUIT VINES CHRY BITES | 1 | 0 | 2.99 |
| 2634312203000 | 250023204753 | 12/20/2014 | 3122 | 03122 FAC AUBURN CA | 4136482025 | RED VINES FRUIT VINES BITES STRAWBERRY | 1 | 0 | 1.49 |
| 2634312203000 | 250023204753 | 12/20/2014 | 3122 | 03122 FAC AUBURN CA | 5100012327 | CMPBL COND SOUP CREAM OF CHICKEN W/HERB | 3 | 0 | 4 |
| 2634312203000 | 250023204753 | 12/20/2014 | 3122 | 03122 FAC AUBURN CA | 5150024130 | JIF TO GO PEANUT BUTTER CRUNCHY | 1 | 0 | 2.99 |
| 2634312203000 | 250023204753 | 12/20/2014 | 3122 | 03122 FAC AUBURN CA | 5150024163 | JIF PEANUT BUTTER CRUNCHY | 1 | 0 | 6.39 |
| 2634312203000 | 250023204753 | 12/20/2014 | 3122 | 03122 FAC AUBURN CA | 7227349449 | S&W CHILI BEANS WHITE | 1 | 0 | 1 |
| 2634312203000 | 250023204753 | 12/20/2014 | 3122 | 03122 FAC AUBURN CA | 7482064560 | FIRST FOR WOMEN | 1 | 0 | 2.49 |
| 2634312203000 | 250023204753 | 12/20/2014 | 3122 | 03122 FAC AUBURN CA | 7680850106 | BARILLA ANGEL HAIR | 1 | 0 | 0.98 |
| 2634312203000 | 250023204753 | 12/20/2014 | 3122 | 03122 FAC AUBURN CA | 7800000972 | DIET DR PEPPER | 1 | 0 | 3.5 |
| 2634312203000 | 250023204753 | 12/20/2014 | 3122 | 03122 FAC AUBURN CA | 7989311100 | OPN NAT OATMEAL CUT QUICK COOK STEEL | 1 | 0 | 4.99 |
| 2634312203000 | 250023204753 | 12/20/2014 | 3122 | 03122 FAC AUBURN CA | 7989311122 | OPN NAT CEREAL SWEET ALMOND MULTI GRAIN | 1 | 0 | 2.5 |
| 2634312203000 | 250023204753 | 12/20/2014 | 3122 | 03122 FAC AUBURN CA | 7989311124 | OPN NAT CRL MULTIGRAIN MAPLE & BROWN SGR | 1 | 0 | 2.5 |
| 2634312203000 | 250023204753 | 12/20/2014 | 3122 | 03122 FAC AUBURN CA | 21009800000 | COWGIRL CREAMERY WAGON WHEEL | 1 | 1.27 | 5.05 |
| 2634312203000 | 250023204753 | 12/20/2014 | 3122 | 03122 FAC AUBURN CA | 21047900000 | PRIMO TAGLIO CHEESE HAVARTI PLAIN | 1 | 0.53 | 5.34 |
| 2634312203000 | 250023204753 | 12/20/2014 | 3122 | 03122 FAC AUBURN CA | 21645600000 | PRIMO TAGLIO CHEESE MUENSTER | 1 | 0.51 | 5.14 |
| 2634312203000 | 250023204753 | 12/20/2014 | 3122 | 03122 FAC AUBURN CA | 21711100000 | SC SALAD FRUIT FRESH | 1 | 1.05 | 6.29 |
| 2634312203000 | 250023204753 | 12/20/2014 | 3122 | 03122 FAC AUBURN CA | 48210011401 | OLIVE BAR | 1 | 0.8 | 7.19 |
| 2634312203000 | 250023204753 | 12/20/2014 | 3122 | 03122 FAC AUBURN CA | 49934007201 | CRV SOFT DRINKS SINGLE R1 NTX FS | 10 | 0 | 0.5 |
| 2634312203000 | 250023204753 | 12/20/2014 | 3122 | 03122 FAC AUBURN CA | 49934018801 | CRV SOFT DRINKS 8 PACK R1 TAX FS | 1 | 0 | 0.4 |
| 2634312203000 | 250023204753 | 12/20/2014 | 3122 | 03122 FAC AUBURN CA | 71514111357 | EGGLANDS BEST EGGS CLASSIC LARGE AA | 1 | 0 | 5.49 |
| 2634312203000 | 250023204753 | 12/20/2014 | 3122 | 03122 FAC AUBURN CA | 73951000282 | SOBE LIFE WATER FUJI APPLE ZERO CALORIE | 2 | 0 | 2 |
| 2634312203000 | 250023204753 | 12/20/2014 | 3122 | 03122 FAC AUBURN CA | 73951000283 | SOBE LIFE WATER ZERO CALORIE YUMBERRY | 2 | 0 | 2 |
| 2634312203000 | 250023204753 | 12/20/2014 | 3122 | 03122 FAC AUBURN CA | 73951000284 | SOBE LIFE WTR ZERO CAL BLK AND BLUBRY | 2 | 0 | 2 |
| 2634312203000 | 250023204753 | 12/20/2014 | 3122 | 03122 FAC AUBURN CA | 73951000402 | SOBE LIFEWATER ACAI RASPBERRY | 2 | 0 | 2 |
| 2634312203000 | 250023204753 | 12/20/2014 | 3122 | 03122 FAC AUBURN CA | 73951000403 | SOBE LIFEWATER BLOOD ORANGE MANGO | 2 | 0 | 2 |
| 2634312203000 | 250023204753 | 12/20/2014 | 3122 | 03122 FAC AUBURN CA | 82676611544 | PINEAPPLE CHUNKS TRAY | 1 | 0 | 6.99 |
| 2634312203000 | 250023204753 | 12/20/2014 | 3122 | 03122 FAC AUBURN CA | 85966000422 | JUST MAYO ORIGINAL | 1 | 0 | 5.49 |
| 2658228602095 | 250023204753 | 1/13/2015 | 2286 | 02286 FAC ROCKLIN CA | 1200001711 | LIPTON GREEN TEA DIET MIXED BERRY | 1 | 0 | 7.0332 |
| 2658228602095 | 250023204753 | 1/13/2015 | 2286 | 02286 FAC ROCKLIN CA | 1450001163 | BIRD EYE STEAMFRESH ASIAN MEDLEY | 1 | 0 | 1.9296 |
| 2658228602095 | 250023204753 | 1/13/2015 | 2286 | 02286 FAC ROCKLIN CA | 1450001432 | BE STEAMFRESH RSTD RED POT & GRN BEANS | 1 | 0 | 1.9296 |
| 2658228602095 | 250023204753 | 1/13/2015 | 2286 | 02286 FAC ROCKLIN CA | 2100002747 | KRAFT SHREDDED CHEESE TRIPLE CHEDDAR | 1 | 0 | 2.8943 |
| 2658228602095 | 250023204753 | 1/13/2015 | 2286 | 02286 FAC ROCKLIN CA | 2100063873 | KRAFT CHEESE SHRED CHEDDAR & ASADERO | 1 | 0 | 2.8943 |
| 2658228602095 | 250023204753 | 1/13/2015 | 2286 | 02286 FAC ROCKLIN CA | 2113003150 | LUCERNE EGGS EXTRA LARGE AA | 1 | 0 | 4.0424 |
| 2658228602095 | 250023204753 | 1/13/2015 | 2286 | 02286 FAC ROCKLIN CA | 2113047469 | S SEL/S HOME BAG TRSH DRWSTRNG LRG 30GAL | 1 | 0 | 9.638 |
| 2658228602095 | 250023204753 | 1/13/2015 | 2286 | 02286 FAC ROCKLIN CA | 3800033360 | KLLGG EGGO WAFFLES BLUEBERRY | 1 | 0 | 4.8239 |
| 2658228602095 | 250023204753 | 1/13/2015 | 2286 | 02286 FAC ROCKLIN CA | 3890002060 | DOLE FRUIT BOWLS CHRRY MXD FRT IN JUICE | 1 | 0 | 1.9296 |
| 2658228602095 | 250023204753 | 1/13/2015 | 2286 | 02286 FAC ROCKLIN CA | 3890003039 | DOLE FRUIT BOWL TROPICAL FRUIT IN JUICE | 1 | 0 | 1.9296 |
| 2658228602095 | 250023204753 | 1/13/2015 | 2286 | 02286 FAC ROCKLIN CA | 4124480025 | MARTINELLIS SPARKLING APPLE PEACH | 1 | 0 | 2.8847 |
| 2658228602095 | 250023204753 | 1/13/2015 | 2286 | 02286 FAC ROCKLIN CA | 4124499030 | MARTINELLIS SPARKLING APPLE-POMEGRANATE | 1 | 0 | 2.412 |
| 2658228602095 | 250023204753 | 1/13/2015 | 2286 | 02286 FAC ROCKLIN CA | 4138309036 | LACTAID MILK WHOLE | 1 | 0 | 4.5248 |
| 2658228602095 | 250023204753 | 1/13/2015 | 2286 | 02286 FAC ROCKLIN CA | 4400003117 | NBC RITZ CRACKERS GARLIC BUTTER | 1 | 0 | 2.412 |
| 2658228602095 | 250023204753 | 1/13/2015 | 2286 | 02286 FAC ROCKLIN CA | 4400003118 | NBC RITZ CRACKERS REDUCED FAT | 1 | 0 | 2.412 |
| 2658228602095 | 250023204753 | 1/13/2015 | 2286 | 02286 FAC ROCKLIN CA | 4400003396 | NBC OLIVE OIL & PREMIUM ROUNDS ROSEMARY | 1 | 0 | 2.4023 |
| 2658228602095 | 250023204753 | 1/13/2015 | 2286 | 02286 FAC ROCKLIN CA | 4470000989 | OM SALAMI COTTO | 1 | 0 | 2.8847 |
| 2658228602095 | 250023204753 | 1/13/2015 | 2286 | 02286 FAC ROCKLIN CA | 7146424080 | BOLTHOUSE GREEN GOODNESS FRUIT SMOOTHIE | 1 | 0 | 6.2614 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 2658228602095 | 250023204753 | 1/13/2015 | 2286 | 02286 FAC ROCKLIN CA | 7341013546 | OROWEAT SNDWCH THNS 100% WHL WHT | 1 | 0 | 2.8847 |
| 2658228602095 | 250023204753 | 1/13/2015 | 2286 | 02286 FAC ROCKLIN CA | 7341013547 | OROWEAT MULTI GRAIN SANDWICH THINS | 1 | 0 | 2.8847 |
| 2658228602095 | 250023204753 | 1/13/2015 | 2286 | 02286 FAC ROCKLIN CA | 21047900000 | PRIMO TAGLIO CHEESE HAVARTI PLAIN | 1 | 1 | 7.7086 |
| 2658228602095 | 250023204753 | 1/13/2015 | 2286 | 02286 FAC ROCKLIN CA | 49902004001 | CRV GROCERY SINGLE R2 NTX FS | 2 | 0 | 0.2 |
| 2658228602095 | 250023204753 | 1/13/2015 | 2286 | 02286 FAC ROCKLIN CA | 49934008101 | CRV SOFT DRINKS 12 PACK R1 NTX FS | 1 | 0 | 0.6 |
| 2658228602095 | 250023204753 | 1/13/2015 | 2286 | 02286 FAC ROCKLIN CA | 60654192248 | MILTONS CRACKERS GRMT MLTI GRN EVRYTHNG | 1 | 0 | 3.4636 |
| 5161030200656 | 250023204753 | 3/7/2015 | 302 | 00302 FAC PARADISE CA | 1200011224 | LIPTON ICED TEA PEACH | 2 | 0 | 11.98 |
| 5161030200656 | 250023204753 | 3/7/2015 | 302 | 00302 FAC PARADISE CA | 2113026228 | VALUE CRNR BATH TISSUE | 1 | 0 | 1.49 |
| 5161030200656 | 250023204753 | 3/7/2015 | 302 | 00302 FAC PARADISE CA | 5380004095 | LINDSAY OLIVES GREEN RIPE MEDIUM SELECT | 3 | 0 | 9.87 |
| 5161030200656 | 250023204753 | 3/7/2015 | 302 | 00302 FAC PARADISE CA | 48406000701 | BANANAS YELLOW REGULAR | 1 | 2.16 | 1.45 |
| 5161030200656 | 250023204753 | 3/7/2015 | 302 | 00302 FAC PARADISE CA | 48410001401 | GRAPES GREEN SEEDLESS | 1 | 2.81 | 5.59 |
| 5161030200656 | 250023204753 | 3/7/2015 | 302 | 00302 FAC PARADISE CA | 49934007201 | CRV SOFT DRINKS SINGLE R1 NTX FS | 5 | 0 | 0.25 |
| 5161030200656 | 250023204753 | 3/7/2015 | 302 | 00302 FAC PARADISE CA | 49934008101 | CRV SOFT DRINKS 12 PACK R1 NTX FS | 2 | 0 | 1.2 |
| 5161030200656 | 250023204753 | 3/7/2015 | 302 | 00302 FAC PARADISE CA | 73951000282 | SOBE LIFE WATER FUJI APPLE ZERO CALORIE | 2 | 0 | 2 |
| 5161030200656 | 250023204753 | 3/7/2015 | 302 | 00302 FAC PARADISE CA | 73951000283 | SOBE LIFE WATER ZERO CALORIE YUMBERRY | 1 | 0 | 1 |
| 5161030200656 | 250023204753 | 3/7/2015 | 302 | 00302 FAC PARADISE CA | 73951000284 | SOBE LIFE WTR ZERO CAL BLK AND BLUBRY | 1 | 0 | 1 |
| 5161030200656 | 250023204753 | 3/7/2015 | 302 | 00302 FAC PARADISE CA | 73951000402 | SOBE LIFEWATER ACAI RASPBERRY | 1 | 0 | 1 |
| 5161030200656 | 250023204753 | 3/7/2015 | 302 | 00302 FAC PARADISE CA | 81658802545 | CARNATION MINI GUAR 40 BLOOMS | 1 | 0 | 4.99 |
| 2722312202681 | 250023204753 | 3/18/2015 | 3122 | 03122 FAC AUBURN CA | 1200050404 | AQUAFINA WATER CASE | 1 | 0 | 3.5397 |
| 2722312202681 | 250023204753 | 3/18/2015 | 3122 | 03122 FAC AUBURN CA | 1450001377 | BE SF ROTINI BROC CHS | 1 | 0 | 2 |
| 2722312202681 | 250023204753 | 3/18/2015 | 3122 | 03122 FAC AUBURN CA | 1450001509 | BE SF POTATOES W/BACON IN CHSE SCE | 1 | 0 | 2 |
| 2722312202681 | 250023204753 | 3/18/2015 | 3122 | 03122 FAC AUBURN CA | 2000044916 | GG STMRS CAUL BROC PEP BRWN RC BTR SCE | 1 | 0 | 2.5 |
| 2722312202681 | 250023204753 | 3/18/2015 | 3122 | 03122 FAC AUBURN CA | 2000044918 | GG VFS CRN BLK BNS W/BRWN RCE & SCE | 1 | 0 | 2.5 |
| 2722312202681 | 250023204753 | 3/18/2015 | 3122 | 03122 FAC AUBURN CA | 2100061144 | KRAFT VELVEETA CHEESE SLICES | 1 | 0 | 4.29 |
| 2722312202681 | 250023204753 | 3/18/2015 | 3122 | 03122 FAC AUBURN CA | 2113006877 | SC CHICKEN MARSALA | 1 | 0 | 5.49 |
| 2722312202681 | 250023204753 | 3/18/2015 | 3122 | 03122 FAC AUBURN CA | 2113055006 | S KTCHNS MARSHMALLOWS MINI | 1 | 0 | 1.0639 |
| 2722312202681 | 250023204753 | 3/18/2015 | 3122 | 03122 FAC AUBURN CA | 2700037800 | HUNTS DICED TOMATOES FIRE ROASTED | 1 | 0 | 1.2697 |
| 2722312202681 | 250023204753 | 3/18/2015 | 3122 | 03122 FAC AUBURN CA | 2840000288 | FRITO LAY FAMILY SACK | 1 | 0 | 5.313 |
| 2722312202681 | 250023204753 | 3/18/2015 | 3122 | 03122 FAC AUBURN CA | 3400000652 | HRSHY KRACKEL BAR | 2 | 0 | 1.83 |
| 2722312202681 | 250023204753 | 3/18/2015 | 3122 | 03122 FAC AUBURN CA | 3400047153 | HRSHY YORK MINIS KING SIZE | 1 | 0 | 1.4115 |
| 2722312202681 | 250023204753 | 3/18/2015 | 3122 | 03122 FAC AUBURN CA | 3400056072 | JR/TWIZZLER HTM POUCH 10OZ QTR MOD DSP | 5 | 0 | 8.867 |
| 2722312202681 | 250023204753 | 3/18/2015 | 3122 | 03122 FAC AUBURN CA | 4000000401 | MARS MILKY WAY KING SIZE | 1 | 0 | 1.4115 |
| 2722312202681 | 250023204753 | 3/18/2015 | 3122 | 03122 FAC AUBURN CA | 4000042270 | M&MS CHOCOLATE BAR | 1 | 0 | 0.454 |
| 2722312202681 | 250023204753 | 3/18/2015 | 3122 | 03122 FAC AUBURN CA | 4300020552 | JELLO INST PDNG MIX VAN SF/FF | 1 | 0 | 0.9859 |
| 2722312202681 | 250023204753 | 3/18/2015 | 3122 | 03122 FAC AUBURN CA | 4300020555 | JELLO INST PDNG MX PSTCHO SF/FF | 1 | 0 | 0.9859 |
| 2722312202681 | 250023204753 | 3/18/2015 | 3122 | 03122 FAC AUBURN CA | 4470000989 | OM SALAMI COTTO | 1 | 0 | 2.99 |
| 2722312202681 | 250023204753 | 3/18/2015 | 3122 | 03122 FAC AUBURN CA | 4470007075 | OM P3 TURKEY SMOKED CHSE&ALMONDS | 1 | 0 | 1.67 |
| 2722312202681 | 250023204753 | 3/18/2015 | 3122 | 03122 FAC AUBURN CA | 4470007077 | OM P3 HAM SMOKED CHEDAR CHSE & ALMONDS | 1 | 0 | 1.67 |
| 2722312202681 | 250023204753 | 3/18/2015 | 3122 | 03122 FAC AUBURN CA | 5200020021 | GATORADE G2 GLACIER FREEZE | 2 | 0 | 7.0792 |
| 2722312202681 | 250023204753 | 3/18/2015 | 3122 | 03122 FAC AUBURN CA | 7349012856 | KEDEM JUICE PEACH/GRAPE | 1 | 0 | 1.4187 |
| 2722312202681 | 250023204753 | 3/18/2015 | 3122 | 03122 FAC AUBURN CA | 7774524452 | FRESH PINEAPPLE CHUNKS | 1 | 0 | 4.99 |
| 2722312202681 | 250023204753 | 3/18/2015 | 3122 | 03122 FAC AUBURN CA | 20309900000 | OPN NAT LAMB RIB RACK FRNCHD | 1 | 1.26 | 13.85 |
| 2722312202681 | 250023204753 | 3/18/2015 | 3122 | 03122 FAC AUBURN CA | 21164300000 | FS SANDWICH CHEF SPECIAL 6.99 | 1 | 1.41 | 9.1743 |
| 2722312202681 | 250023204753 | 3/18/2015 | 3122 | 03122 FAC AUBURN CA | 21182300000 | SC SANDWICH SUB ALL AMERICAN WHOLE SS | 1 | 1 | 7.99 |
| 2722312202681 | 250023204753 | 3/18/2015 | 3122 | 03122 FAC AUBURN CA | 48431000901 | CABBAGE GREEN | 1 | 2.2 | 2.18 |
| 2722312202681 | 250023204753 | 3/18/2015 | 3122 | 03122 FAC AUBURN CA | 49902001301 | CRV GROCERY SINGLE R1 NTX FS | 1 | 0 | 0.05 |
| 2722312202681 | 250023204753 | 3/18/2015 | 3122 | 03122 FAC AUBURN CA | 49934007801 | CRV SOFT DRINKS 8 PACK R1 NTX FS | 2 | 0 | 0.8 |
| 2722312202681 | 250023204753 | 3/18/2015 | 3122 | 03122 FAC AUBURN CA | 49934009001 | CRV SOFT DRINKS 24 PACK R1 NTX FS | 1 | 0 | 1.2 |
| 2722312202681 | 250023204753 | 3/18/2015 | 3122 | 03122 FAC AUBURN CA | 73371025010 | DAFFODIL FIELD 10 STEM | 2 | 0 | 3.34 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 2722312202681 | 250023204753 | 3/18/2015 | 3122 | 03122 FAC AUBURN CA | 73643620043 | DANIELE GENOA SALAMI PROVOLONE SNACKER | 1 | 0 | 2.0657 |
| 5218030201443 | 250023204753 | 5/3/2015 | 302 | 00302 FAC PARADISE CA | 1200000130 | PEPSI DIET SODA | 1 | 0 | 1.89 |
| 5218030201443 | 250023204753 | 5/3/2015 | 302 | 00302 FAC PARADISE CA | 1200001711 | LIPTON GREEN TEA DIET MIXED BERRY | 1 | 0 | 5.99 |
| 5218030201443 | 250023204753 | 5/3/2015 | 302 | 00302 FAC PARADISE CA | 1380016607 | LEAN CUISINE CC CHICKEN PARMESAN | 1 | 0 | 3.34 |
| 5218030201443 | 250023204753 | 5/3/2015 | 302 | 00302 FAC PARADISE CA | 1380016695 | LEAN CUISINE MEATLOAF AMERICAN FAVORITE | 1 | 0 | 3.34 |
| 5218030201443 | 250023204753 | 5/3/2015 | 302 | 00302 FAC PARADISE CA | 1380017131 | LEAN CUISINE CC CHICKEN WITH BASIL | 1 | 0 | 3.34 |
| 5218030201443 | 250023204753 | 5/3/2015 | 302 | 00302 FAC PARADISE CA | 1380044699 | LEAN CUISINE FISH PARM CRUSTED | 1 | 0 | 3.34 |
| 5218030201443 | 250023204753 | 5/3/2015 | 302 | 00302 FAC PARADISE CA | 1380058358 | LEAN CUISINE CULINARY MUSHROOM RAVIOLI | 1 | 0 | 3.34 |
| 5218030201443 | 250023204753 | 5/3/2015 | 302 | 00302 FAC PARADISE CA | 1380093557 | LEAN CUISINE CULINARY BRAISED BEEF | 1 | 0 | 3.34 |
| 5218030201443 | 250023204753 | 5/3/2015 | 302 | 00302 FAC PARADISE CA | 1600045682 | FIBER ONE PROTEIN BARS PEANUT BUTTER 5CT | 1 | 0 | 3.99 |
| 5218030201443 | 250023204753 | 5/3/2015 | 302 | 00302 FAC PARADISE CA | 2113004621 | LUC CHSE CLBY/WHT CHDR/JCK/MUN PTYPK | 1 | 0 | 5.99 |
| 5218030201443 | 250023204753 | 5/3/2015 | 302 | 00302 FAC PARADISE CA | 2113029368 | S SEL CHIPS POTATO WAVY | 1 | 0 | 1.79 |
| 5218030201443 | 250023204753 | 5/3/2015 | 302 | 00302 FAC PARADISE CA | 2113033819 | S FARMS CELERY HEARTS | 1 | 0 | 2.99 |
| 5218030201443 | 250023204753 | 5/3/2015 | 302 | 00302 FAC PARADISE CA | 2400016304 | DM WHT CORN WHL KRNL FRSH CUT | 1 | 0 | 1.99 |
| 5218030201443 | 250023204753 | 5/3/2015 | 302 | 00302 FAC PARADISE CA | 2840006408 | TOSTITOS TRTLA CHPS WHITE CORN SCOOPS | 1 | 0 | 2.99 |
| 5218030201443 | 250023204753 | 5/3/2015 | 302 | 00302 FAC PARADISE CA | 3663201938 | DANNON OIKOS GRK YGRT BNN FSTER CRML TOP | 1 | 0 | 1 |
| 5218030201443 | 250023204753 | 5/3/2015 | 302 | 00302 FAC PARADISE CA | 3663203215 | DANNON OIKOS GREEK YOGURT CHERRY PIE | 1 | 0 | 1 |
| 5218030201443 | 250023204753 | 5/3/2015 | 302 | 00302 FAC PARADISE CA | 3663203731 | DANNON LT & FIT GRK YGRT STRAWBERRY | 1 | 0 | 1 |
| 5218030201443 | 250023204753 | 5/3/2015 | 302 | 00302 FAC PARADISE CA | 3663203737 | DANNON LT & FIT GREEK YGRT TSTD CCNT VAN | 1 | 0 | 1 |
| 5218030201443 | 250023204753 | 5/3/2015 | 302 | 00302 FAC PARADISE CA | 4300006532 | JELL-O ORANGE CREME POP | 1 | 0 | 2.5 |
| 5218030201443 | 250023204753 | 5/3/2015 | 302 | 00302 FAC PARADISE CA | 4300006536 | JELL O GLTN MELON FUSION RTE | 1 | 0 | 2.5 |
| 5218030201443 | 250023204753 | 5/3/2015 | 302 | 00302 FAC PARADISE CA | 4400002542 | NBC COOKIES OREO MINT CREME | 1 | 0 | 2.5 |
| 5218030201443 | 250023204753 | 5/3/2015 | 302 | 00302 FAC PARADISE CA | 4470007427 | OM P3 HAM COLBY JACK CHSE & CASHEW | 1 | 0 | 1.67 |
| 5218030201443 | 250023204753 | 5/3/2015 | 302 | 00302 FAC PARADISE CA | 4470007429 | OM P3 CHICKEN ROTISSERIE MNT JK&CASHEWS | 2 | 0 | 3.34 |
| 5218030201443 | 250023204753 | 5/3/2015 | 302 | 00302 FAC PARADISE CA | 5000012495 | NSTLE COFFEE MATE NTRL BLISS HZLNUT COFF | 1 | 0 | 3.49 |
| 5218030201443 | 250023204753 | 5/3/2015 | 302 | 00302 FAC PARADISE CA | 5200020808 | GATORADE G FROST GLACIER FREEZE | 1 | 0 | 5 |
| 5218030201443 | 250023204753 | 5/3/2015 | 302 | 00302 FAC PARADISE CA | 5380004095 | LINDSAY OLIVES GREEN RIPE MEDIUM SELECT | 2 | 0 | 6.58 |
| 5218030201443 | 250023204753 | 5/3/2015 | 302 | 00302 FAC PARADISE CA | 7313000279 | OROWEAT POTATO CONEY BUNS 6 PK | 1 | 0 | 3.99 |
| 5218030201443 | 250023204753 | 5/3/2015 | 302 | 00302 FAC PARADISE CA | 7763375078 | SL HOT DOG BNS WHL GRN WHTE SFT & SMOOTH | 1 | 0 | 3.19 |
| 5218030201443 | 250023204753 | 5/3/2015 | 302 | 00302 FAC PARADISE CA | 7774524452 | FRESH PINEAPPLE CHUNKS | 1 | 0 | 4.99 |
| 5218030201443 | 250023204753 | 5/3/2015 | 302 | 00302 FAC PARADISE CA | 20309900000 | OPN NAT LAMB RIB RACK FRNCHD | 1 | 1.31 | 17.02 |
| 5218030201443 | 250023204753 | 5/3/2015 | 302 | 00302 FAC PARADISE CA | 20331300000 | PORK LOIN CHOP THN BI | 1 | 1.43 | 5.71 |
| 5218030201443 | 250023204753 | 5/3/2015 | 302 | 00302 FAC PARADISE CA | 21047900000 | PRIMO TAGLIO CHEESE HAVARTI PLAIN | 1 | 0.48 | 4.75 |
| 5218030201443 | 250023204753 | 5/3/2015 | 302 | 00302 FAC PARADISE CA | 21711100000 | SC SALAD FRUIT FRESH | 1 | 1.33 | 8.66 |
| 5218030201443 | 250023204753 | 5/3/2015 | 302 | 00302 FAC PARADISE CA | 48411002901 | LUCKY HONEYDEW MELON | 1 | 0 | 3 |
| 5218030201443 | 250023204753 | 5/3/2015 | 302 | 00302 FAC PARADISE CA | 48429000301 | BROCCOLI REGULAR | 1 | 0 | 1.99 |
| 5218030201443 | 250023204753 | 5/3/2015 | 302 | 00302 FAC PARADISE CA | 49405005401 | BULK ROLLS BOLILLO / TELERA | 4 | 0 | 1 |
| 5218030201443 | 250023204753 | 5/3/2015 | 302 | 00302 FAC PARADISE CA | 49934007801 | CRV SOFT DRINKS 8 PACK R1 NTX FS | 1 | 0 | 0.4 |
| 5218030201443 | 250023204753 | 5/3/2015 | 302 | 00302 FAC PARADISE CA | 49934007901 | CRV SOFT DRINKS SINGLE R1 TAX FS | 1 | 0 | 0.05 |
| 5218030201443 | 250023204753 | 5/3/2015 | 302 | 00302 FAC PARADISE CA | 49934008101 | CRV SOFT DRINKS 12 PACK R1 NTX FS | 1 | 0 | 0.6 |
| 5218030201443 | 250023204753 | 5/3/2015 | 302 | 00302 FAC PARADISE CA | 71785447011 | CHILIS CHICKEN BACON RANCH SINGLE SERVE | 1 | 0 | 3.5 |
| 5218030201443 | 250023204753 | 5/3/2015 | 302 | 00302 FAC PARADISE CA | 71785447013 | CHILIS POTATO NACHOS W/BEEF AND BACON | 1 | 0 | 3.5 |
| 5218030201443 | 250023204753 | 5/3/2015 | 302 | 00302 FAC PARADISE CA | 81829001228 | CHOBANI FLIP ALMOND COCO LOCO | 1 | 0 | 1 |
| 5218030201443 | 250023204753 | 5/3/2015 | 302 | 00302 FAC PARADISE CA | 87126000134 | ROSE ASTD COLORS GUAR 12 STEM | 1 | 0 | 9.99 |
| 3032228603256 | 250023204753 | 1/22/2016 | 2286 | 02286 FAC ROCKLIN CA | 1200059159 | MOUNTAIN DEW SODA | 1 | 0 | 3 |
| 3032228603256 | 250023204753 | 1/22/2016 | 2286 | 02286 FAC ROCKLIN CA | 2113010410 | S SEL WORLD CUISINE CHICKEN ORANGE | 1 | 0 | 1.77 |
| 3032228603256 | 250023204753 | 1/22/2016 | 2286 | 02286 FAC ROCKLIN CA | 2113010433 | S SEL WORLD CUISINE BEEF ASIAN STYLE | 1 | 0 | 1.77 |
| 3032228603256 | 250023204753 | 1/22/2016 | 2286 | 02286 FAC ROCKLIN CA | 2113018496 | S SEL HOT DOG BUNS CRUSHED WHEAT | 1 | 0 | 1.5 |
| 3032228603256 | 250023204753 | 1/22/2016 | 2286 | 02286 FAC ROCKLIN CA | 2113018508 | S SEL HOT DOG BUNS POTATO | 1 | 0 | 1.5 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 3032228603256 | 250023204753 | 1/22/2016 | 2286 | 02286 FAC ROCKLIN CA | 2113028573 | S FARMS FRUIT CUP CITRUS SALAD LS | 1 | 0 | 1 |
| 3032228603256 | 250023204753 | 1/22/2016 | 2286 | 02286 FAC ROCKLIN CA | 2113028575 | S FARMS FRT CUP MANDARIN ORANGES LS | 1 | 0 | 1 |
| 3032228603256 | 250023204753 | 1/22/2016 | 2286 | 02286 FAC ROCKLIN CA | 2550020527 | FOLGERS COFFEE HALF CAFFEINATED | 1 | 0 | 7.49 |
| 3032228603256 | 250023204753 | 1/22/2016 | 2286 | 02286 FAC ROCKLIN CA | 4119648658 | PROGRESSO TRADITIONAL WHTE BN & CHKN SAU | 2 | 0 | 5.98 |
| 3032228603256 | 250023204753 | 1/22/2016 | 2286 | 02286 FAC ROCKLIN CA | 4610000940 | SARGENTO BALANCED BREAK WHTE CHD W/ALMDS | 1 | 0 | 3.69 |
| 3032228603256 | 250023204753 | 1/22/2016 | 2286 | 02286 FAC ROCKLIN CA | 4610000942 | SARGENTO CHDR CSHW & RSN BALANCED BREAK | 1 | 0 | 3.69 |
| 3032228603256 | 250023204753 | 1/22/2016 | 2286 | 02286 FAC ROCKLIN CA | 4990000010 | KNUDSEN CTTG CHS DOUBLES STRWBRY 100 CAL | 2 | 0 | 2 |
| 3032228603256 | 250023204753 | 1/22/2016 | 2286 | 02286 FAC ROCKLIN CA | 4990000011 | KNUDSEN CTTG CHS DOUBLES PNAPL 100 CAL | 2 | 0 | 2 |
| 3032228603256 | 250023204753 | 1/22/2016 | 2286 | 02286 FAC ROCKLIN CA | 4990000016 | KNUDSEN CTTG CHS DOUBLES BLUEBERRY | 1 | 0 | 1 |
| 3032228603256 | 250023204753 | 1/22/2016 | 2286 | 02286 FAC ROCKLIN CA | 5200020021 | GATORADE G2 GLACIER FREEZE | 1 | 0 | 5 |
| 3032228603256 | 250023204753 | 1/22/2016 | 2286 | 02286 FAC ROCKLIN CA | 5380004095 | LINDSAY OLIVES GREEN RIPE MEDIUM SELECT | 2 | 0 | 6.58 |
| 3032228603256 | 250023204753 | 1/22/2016 | 2286 | 02286 FAC ROCKLIN CA | 7047000300 | YOPLAIT YGRT STRAWBERRY | 1 | 0 | 0.6 |
| 3032228603256 | 250023204753 | 1/22/2016 | 2286 | 02286 FAC ROCKLIN CA | 7047000307 | YOPLAIT YGRT ORIGINAL PEACH | 1 | 0 | 0.6 |
| 3032228603256 | 250023204753 | 1/22/2016 | 2286 | 02286 FAC ROCKLIN CA | 7120231805 | DOLE CHERRY BERRY BLEND FROZEN | 1 | 0 | 4.99 |
| 3032228603256 | 250023204753 | 1/22/2016 | 2286 | 02286 FAC ROCKLIN CA | 7341013547 | OROWEAT MULTI GRAIN SANDWICH THINS | 1 | 0 | 3.49 |
| 3032228603256 | 250023204753 | 1/22/2016 | 2286 | 02286 FAC ROCKLIN CA | 7527811010 | FF FRANKS CHICKEN | 1 | 0 | 2.5 |
| 3032228603256 | 250023204753 | 1/22/2016 | 2286 | 02286 FAC ROCKLIN CA | 7527811015 | FF FRANKS TURKEY | 1 | 0 | 2.5 |
| 3032228603256 | 250023204753 | 1/22/2016 | 2286 | 02286 FAC ROCKLIN CA | 7989311363 | OPN NAT CRCKR LEEK ONION MED | 1 | 0 | 2.99 |
| 3032228603256 | 250023204753 | 1/22/2016 | 2286 | 02286 FAC ROCKLIN CA | 21047900000 | PRIMO TAGLIO CHEESE HAVARTI PLAIN | 1 | 0.57 | 5.69 |
| 3032228603256 | 250023204753 | 1/22/2016 | 2286 | 02286 FAC ROCKLIN CA | 21271200000 | PRIMO TAGLIO CHEESE HAVARTI DV | 1 | 0.71 | 7.09 |
| 3032228603256 | 250023204753 | 1/22/2016 | 2286 | 02286 FAC ROCKLIN CA | 21271900000 | PRIMO TAGLIO CHEESE MUENSTER DV | 1 | 0.52 | 5.19 |
| 3032228603256 | 250023204753 | 1/22/2016 | 2286 | 02286 FAC ROCKLIN CA | 21347300000 | FRIED CHICKEN DARK HOT 8 CT | 1 | 1 | 5 |
| 3032228603256 | 250023204753 | 1/22/2016 | 2286 | 02286 FAC ROCKLIN CA | 21894400000 | CHICKEN WINGS BNLS HONEY BBQ LB COLD | 1 | 1.15 | 5.75 |
| 3032228603256 | 250023204753 | 1/22/2016 | 2286 | 02286 FAC ROCKLIN CA | 48402004001 | APPLES FUJI LARGE | 1 | 1.3 | 2.59 |
| 3032228603256 | 250023204753 | 1/22/2016 | 2286 | 02286 FAC ROCKLIN CA | 49934007801 | CRV SOFT DRINKS 8 PACK R1 NTX FS | 1 | 0 | 0.4 |
| 3032228603256 | 250023204753 | 1/22/2016 | 2286 | 02286 FAC ROCKLIN CA | 49934018801 | CRV SOFT DRINKS 8 PACK R1 TAX FS | 1 | 0 | 0.4 |
| 3032228603256 | 250023204753 | 1/22/2016 | 2286 | 02286 FAC ROCKLIN CA | 63748009038 | ATKINS BEEF MERLOT | 1 | 0 | 3 |
| 3032228603256 | 250023204753 | 1/22/2016 | 2286 | 02286 FAC ROCKLIN CA | 63748009141 | ATKINS PASTA ITALIAN STYLE BAKE | 1 | 0 | 3 |
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 1284241004 | NEWSTAR COOKING W/SPINACH PLUS BABY KALE | 0 | 0 | 0 |
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 1380004708 | STFFRS RIGATONI PASTA W/RSTD WHT CHKN | 1 | 0 | 3.5 |
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 1380044788 | STFFRS CASSEROLE TUNA NOODLE | 1 | 0 | 3.5 |
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 1600048035 | FIBER ONE CKY SOFT BAKED OATMEAL RAISIN | 2 | 0 | 4.9403 |
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 1600048036 | FIBER ONE COOKIE DOUBLE CHOCOLATE CHUNK | 1 | 0 | 2.4701 |
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 1600048037 | FIBER ONE CKY SOFT BAKED CHOCOLATE CHUNK | 1 | 0 | 2.4701 |
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 1786980446 | FIORUCCI SALAMI PANINO | 1 | 0 | 5.99 |
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 2113004375 | S SEL CHEESE PARMESAN GRATED | 1 | 0 | 3.79 |
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 2113004790 | S SEL CHSE PARMESAN ROMANO GRATED | 1 | 0 | 3.79 |
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 2113006877 | SC CHICKEN MARSALA | 1 | 0 | 4.99 |
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 2113006892 | DELETE | 1 | 0 | 4.99 |
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 2113015206 | S SEL ARTICHOKE HEARTS MARINATED | 1 | 0 | 4.7327 |
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 2113029439 | S SEL PECANS SOUTHERN SPICED | 1 | 0 | 0.9782 |
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 3010010026 | KBLR SANDIES PECAN | 1 | 0 | 2.9542 |
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 3400012098 | HSHY KISSES MLK CHOC DRC | 1 | 0 | 2.2626 |
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 4400001560 | NBC MONOPOLY CHPS AHOY & TSTD CHIPS DSF | 1 | 0 | 3.4483 |
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 4400003222 | NBC CHIPS AHOY WHITE FUDGE CHUNKY | 1 | 0 | 2.9542 |
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 4610000940 | SARGENTO BALANCED BREAK WHTE CHD W/ALMDS | 1 | 0 | 3.69 |
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 4610000942 | SARGENTO CHDR CSHW & RSN BALANCED BREAK | 1 | 0 | 3.69 |
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 4990000009 | KNUDSEN CHSE & PCH TPG COTTAGE DOUBLES | 1 | 0 | 1 |
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 4990000010 | KNUDSEN CTTG CHS DOUBLES STRWBRY 100 CAL | 2 | 0 | 2 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 4990000011 | KNUDSEN CTTG CHS DOUBLES PNAPL 100 CAL | 1 | 0 | 1 |
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 4990000016 | KNUDSEN CTTG CHS DOUBLES BLUEBERRY | 1 | 0 | 1 |
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 5100001031 | CMPBL COND SOUP CREAM OF CHICKEN | 1 | 0 | 1.7686 |
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 5100001527 | CMPBL COND SOUP CREAM OF CHICKEN/MSHRM | 1 | 0 | 1.9662 |
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 5100012327 | CMPBL COND SOUP CREAM OF CHICKEN W/HERB | 1 | 0 | 1.9662 |
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 5200020021 | GATORADE G2 GLACIER FREEZE | 1 | 0 | 4.9402 |
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 7756743118 | BREYERS GELATO STRWBRY TRFLE | 1 | 0 | 3.99 |
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 7989310870 | EATING RT CREAMY POLENTA & VEG MEDLEY | 1 | 0 | 3.34 |
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 20090900000 | TY CORNISH GAME HEN 2 PACK | 1 | 3.66 | 9.11 |
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 21004700000 | FRESH CUT FRUIT SALAD | 1 | 0.96 | 6.71 |
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 21041000000 | PT CLASSIC AMERICAN WHITE | 1 | 0.5 | 4.5 |
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 21552300000 | SC SALAD CHICKEN | 1 | 0.78 | 5.45 |
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 48180022401 | SC ASIAN FOODS HOT BAR HOT SMALL | 1 | 0.79 | 6.31 |
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 48402022301 | APPLES AURORA | 1 | 1.67 | 3.32 |
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 48410001401 | GRAPES GREEN SEEDLESS | 1 | 1.63 | 8.13 |
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 49934007801 | CRV SOFT DRINKS 8 PACK R1 NTX FS | 1 | 0 | 0.4 |
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 62930701534 | POTATOES GARLIC PARSLEY MICROWAVE READY | 1 | 0 | 2.99 |
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 74759930235 | GHRDL TWILIGHT DLGHT CACAO 72PCT | 1 | 0 | 3.4581 |
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 79437610012 | DOROT PARSLEY CHOPPED | 1 | 0 | 2 |
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 81829001228 | CHOBANI FLIP ALMOND COCO LOCO | 1 | 0 | 1 |
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 81829001399 | CHOBANI GREEK YOGURT FLIP SRIRACHA MANGO | 1 | 0 | 1 |
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 81829001424 | CHOBANI FLIP SALTED CARMEL CRUNCH | 1 | 0 | 1 |
| 3053312203479 | 250023204753 | 2/13/2016 | 3122 | 03122 FAC AUBURN CA | 85706300238 | SAFFR MEAL ENCHILADAS POBALANA | 1 | 0 | 4.5 |
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 1090000018 | REYNOLDS WRAP ALUMINUM FOIL | 1 | 0 | 8.99 |
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 1200001279 | LIPTON TEA DIET GREEN | 2 | 0 | 10 |
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 1200050404 | AQUAFINA WATER CASE | 1 | 0 | 4.99 |
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 1200059159 | MOUNTAIN DEW SODA | 1 | 0 | 3 |
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 1450001163 | BIRD EYE STEAMFRESH ASIAN MEDLEY | 1 | 0 | 3 |
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 2000019965 | GG VFS CHEESY RICE & BROC VEGETABLE | 1 | 0 | 3 |
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 2113003000 | LUCERNE EGGS JUMBO A | 2 | 0 | 6.98 |
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 2113006594 | SC SIDE CREAMED SPINACH SAVORY ASIAGO | 1 | 0 | 2.99 |
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 2113006787 | SC SIDE DISH PARMESAN RISOTTO | 1 | 0 | 2.99 |
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 2113009569 | S SEL/KTCHNS WAFFLES BLUEBERRY | 1 | 0 | 2.5 |
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 2113009576 | S SEL/KTCHNS WAFFLES HOMESTYLE | 1 | 0 | 4.99 |
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 2113009598 | S SEL/KTCHNS WAFFLES CHOCOLATE CHIP | 1 | 0 | 2.5 |
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 2113033691 | S FARMS CAFE BOWL APPLE BLEU PECAN | 1 | 0 | 3.99 |
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 2780000009 | MOTHERS DOUBLE FUDGE | 1 | 0 | 2.99 |
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 2840008314 | TOSTITOS SCOOPS PARTY SIZE | 1 | 0 | 4.49 |
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 2840058932 | FRITOS CORN CHIPS SCOOPS | 1 | 0 | 2.5 |
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 2840058965 | FRITOS CORN CHIPS LIGHTLY SALTED | 1 | 0 | 2.5 |
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 3010010026 | KBLR SANDIES PECAN | 1 | 0 | 2.99 |
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 3120003719 | OCN SPRY CRAISINS GREEK YOGURT COVERED | 1 | 0 | 4.99 |
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 3450015906 | LND O LKS ITALIAN HERB SAUTE EXPRESS | 1 | 0 | 2.99 |
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 4060038918 | ICBINB LIGHT SLEEVE | 1 | 0 | 4.29 |
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 4138309036 | LACTAID MILK WHOLE | 2 | 0 | 9.98 |
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 4400004056 | NBC CHIPS AHOY COCONUT CHUNKY | 1 | 0 | 2.99 |
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 4610000940 | SARGENTO BALANCED BREAK WHTE CHD W/ALMDS | 1 | 0 | 3.69 |
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 4610000942 | SARGENTO CHDR CSHW & RSN BALANCED BREAK | 1 | 0 | 3.69 |
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 4720015330 | CHALLENGE WHIPPED BUTTER SALTED | 1 | 0 | 4.49 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 5200020021 | GATORADE G2 GLACIER FREEZE | 2 | 0 | 10 |
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 7774529749 | READY PAC BISTRO BOWL CHOPPED GREEK FETA | 1 | 0 | 3.99 |
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 7790047133 | JD DELIGHTS BOWL TURKEY SAUSAGE | 1 | 0 | 2.49 |
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 7790070615 | JD BREAKFAST BOWL MEAT LOVERS | 1 | 0 | 2.49 |
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 7800000972 | DIET DR PEPPER | 1 | 0 | 3 |
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 24184200000 | GRAPES MIXED | 1 | 1 | 5.99 |
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 24215400000 | GRAPE N CHEESE CUP | 1 | 1 | 2.99 |
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 24274600000 | BEAN DIP 7 LAYER KIT | 1 | 1 | 6.99 |
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 48180022401 | SC ASIAN FOODS HOT BAR HOT SMALL | 2 | 1.84 | 14.7 |
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 48410001401 | GRAPES GREEN SEEDLESS | 1 | 2.08 | 5.18 |
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 48445004401 | ONIONS YELLOW JUMBO | 1 | 0.89 | 1.77 |
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 49934007801 | CRV SOFT DRINKS 8 PACK R1 NTX FS | 2 | 0 | 0.8 |
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 49934008101 | CRV SOFT DRINKS 12 PACK R1 NTX FS | 2 | 0 | 1.2 |
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 49934009001 | CRV SOFT DRINKS 24 PACK R1 NTX FS | 1 | 0 | 1.2 |
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 49934018801 | CRV SOFT DRINKS 8 PACK R1 TAX FS | 2 | 0 | 0.8 |
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 63748000990 | ATKINS RSTED TRKY WITH GRLC MSHD CLFLWR | 1 | 0 | 3 |
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 63748009038 | ATKINS BEEF MERLOT | 1 | 0 | 3 |
| 3073312205247 | 250023204753 | 3/4/2016 | 3122 | 03122 FAC AUBURN CA | 78735917704 | FRSH GRMT CRANBERRIES DRIED & SWEET | 1 | 0 | 2.79 |
| 3084312202961 | 250023204753 | 3/15/2016 | 3122 | 03122 FAC AUBURN CA | 2113098278 | CARROTS 2LB BAG | 1 | 0 | 1.79 |
| 3084312202961 | 250023204753 | 3/15/2016 | 3122 | 03122 FAC AUBURN CA | 21004700000 | FRESH CUT FRUIT SALAD | 1 | 0.54 | 3.77 |
| 3084312202961 | 250023204753 | 3/15/2016 | 3122 | 03122 FAC AUBURN CA | 21047900000 | PRIMO TAGLIO CHEESE HAVARTI PLAIN | 1 | 0.5 | 5.04 |
| 3084312202961 | 250023204753 | 3/15/2016 | 3122 | 03122 FAC AUBURN CA | 21352500000 | DELI SNACK SALAMI & CHEESE COMBO | 1 | 1 | 3.99 |
| 3084312202961 | 250023204753 | 3/15/2016 | 3122 | 03122 FAC AUBURN CA | 24192400000 | PARFAIT VANILLA YOGURT | 1 | 1 | 2.99 |
| 3084312202961 | 250023204753 | 3/15/2016 | 3122 | 03122 FAC AUBURN CA | 48180022401 | SC ASIAN FOODS HOT BAR HOT SMALL | 1 | 1.02 | 8.15 |
| 3084312202961 | 250023204753 | 3/15/2016 | 3122 | 03122 FAC AUBURN CA | 48431000901 | CABBAGE GREEN | 1 | 4.53 | 2.22 |
| 3084312202961 | 250023204753 | 3/15/2016 | 3122 | 03122 FAC AUBURN CA | 73643620043 | DANIELE GENOA SALAMI PROVOLONE SNACKER | 2 | 0 | 7.98 |
| 3084312202961 | 250023204753 | 3/15/2016 | 3122 | 03122 FAC AUBURN CA | 73643620051 | DANIELE PROSCIUTTO PROVOLONE SNACKER | 1 | 0 | 3.99 |
| 3084312202961 | 250023204753 | 3/15/2016 | 3122 | 03122 FAC AUBURN CA | 82608851150 | TASTEFUL SELECTIONS POTATOES RUBY SNSTN | 1 | 0 | 5.99 |
| 3113312205341 | 250023204753 | 4/13/2016 | 3122 | 03122 FAC AUBURN CA | 1200001279 | LIPTON TEA DIET GREEN | 2 | 0 | 10.7975 |
| 3113312205341 | 250023204753 | 4/13/2016 | 3122 | 03122 FAC AUBURN CA | 1600048035 | FIBER ONE CKY SOFT BAKED OATMEAL RAISIN | 2 | 0 | 4.5065 |
| 3113312205341 | 250023204753 | 4/13/2016 | 3122 | 03122 FAC AUBURN CA | 1600048036 | FIBER ONE COOKIE DOUBLE CHOCOLATE CHUNK | 1 | 0 | 2.2533 |
| 3113312205341 | 250023204753 | 4/13/2016 | 3122 | 03122 FAC AUBURN CA | 1600048037 | FIBER ONE CKY SOFT BAKED CHOCOLATE CHUNK | 1 | 0 | 2.2533 |
| 3113312205341 | 250023204753 | 4/13/2016 | 3122 | 03122 FAC AUBURN CA | 2113000812 | S SEL KETCHUP | 1 | 0 | 2.6949 |
| 3113312205341 | 250023204753 | 4/13/2016 | 3122 | 03122 FAC AUBURN CA | 2113006892 | DELETE | 1 | 0 | 5.49 |
| 3113312205341 | 250023204753 | 4/13/2016 | 3122 | 03122 FAC AUBURN CA | 2113007518 | S SEL DISTILLED WATER F | 2 | 0 | 1.7846 |
| 3113312205341 | 250023204753 | 4/13/2016 | 3122 | 03122 FAC AUBURN CA | 2113018382 | S SEL BREAD HONEY WHEAT BERRY | 1 | 0 | 1.99 |
| 3113312205341 | 250023204753 | 4/13/2016 | 3122 | 03122 FAC AUBURN CA | 2400003412 | DM VERY CHERRY FRUIT MIX | 1 | 0 | 3.1456 |
| 3113312205341 | 250023204753 | 4/13/2016 | 3122 | 03122 FAC AUBURN CA | 2400050777 | DM FRUIT CUP NO SUGAR ADDED MIXED | 1 | 0 | 3.1456 |
| 3113312205341 | 250023204753 | 4/13/2016 | 3122 | 03122 FAC AUBURN CA | 2400057499 | DM TOMATOES DICED BASIL/GRLC/ORGNO N/SLT | 1 | 0 | 0.9013 |
| 3113312205341 | 250023204753 | 4/13/2016 | 3122 | 03122 FAC AUBURN CA | 2700039103 | HUNTS TOMATO SAUCE ITALIAN HERB | 3 | 0 | 2.7039 |
| 3113312205341 | 250023204753 | 4/13/2016 | 3122 | 03122 FAC AUBURN CA | 2951923221 | WW CAKE RED VELVET CREAM | 2 | 0 | 7.98 |
| 3113312205341 | 250023204753 | 4/13/2016 | 3122 | 03122 FAC AUBURN CA | 3400000246 | HRSHY KIT KAT CANDY BAR | 7 | 0 | 8.1388 |
| 3113312205341 | 250023204753 | 4/13/2016 | 3122 | 03122 FAC AUBURN CA | 3400002040 | HRSHY ALMOND JOY CANDY SNACK SIZE | 2 | 0 | 8.9951 |
| 3113312205341 | 250023204753 | 4/13/2016 | 3122 | 03122 FAC AUBURN CA | 3400056072 | JR/TWIZZLER HTM POUCH 10OZ QTR MOD DSP | 2 | 0 | 5.4079 |
| 3113312205341 | 250023204753 | 4/13/2016 | 3122 | 03122 FAC AUBURN CA | 4100002266 | KNORR RICE AND CHICKEN FLAVOR SAUCE | 1 | 0 | 1.352 |
| 3113312205341 | 250023204753 | 4/13/2016 | 3122 | 03122 FAC AUBURN CA | 4100002278 | KNORR RICE CHEDDAR BROCCOLI | 1 | 0 | 1.352 |
| 3113312205341 | 250023204753 | 4/13/2016 | 3122 | 03122 FAC AUBURN CA | 4470000989 | OM SALAMI COTTO | 1 | 0 | 2.5 |
| 3113312205341 | 250023204753 | 4/13/2016 | 3122 | 03122 FAC AUBURN CA | 4800122133 | KNORR SOUP MIX FRENCH ONION | 1 | 0 | 1.6133 |
| 3113312205341 | 250023204753 | 4/13/2016 | 3122 | 03122 FAC AUBURN CA | 4800135386 | BEST FOODS LIGHT MAYONNAISE SQZ | 1 | 0 | 2.6949 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 3113312205341 | 250023204753 | 4/13/2016 | 3122 | 03122 FAC AUBURN CA | 4812113547 | THOMAS BAGEL THINS EVERYTHING | 1 | 0 | 3.49 |
| 3113312205341 | 250023204753 | 4/13/2016 | 3122 | 03122 FAC AUBURN CA | 5075400333 | SILVA SAUSAGE LINGUICA PORTUGUESE | 1 | 0 | 5.99 |
| 3113312205341 | 250023204753 | 4/13/2016 | 3122 | 03122 FAC AUBURN CA | 5100017100 | V8 100% JCE VEG LOW SODIUM W/120% VIT C | 1 | 0 | 4.9482 |
| 3113312205341 | 250023204753 | 4/13/2016 | 3122 | 03122 FAC AUBURN CA | 5150014130 | SMUCKERS FRUIT SPREAD STRAWBERRY NATURAL | 1 | 0 | 2.6949 |
| 3113312205341 | 250023204753 | 4/13/2016 | 3122 | 03122 FAC AUBURN CA | 5150072002 | JIF PEANUT BUTTER EXTRA CRUNCHY | 1 | 0 | 7.2015 |
| 3113312205341 | 250023204753 | 4/13/2016 | 3122 | 03122 FAC AUBURN CA | 7260974183 | ALDENS ICE CREAM MINT CHIP | 1 | 0 | 6.99 |
| 3113312205341 | 250023204753 | 4/13/2016 | 3122 | 03122 FAC AUBURN CA | 7756713228 | MAGNUM CARAMEL DOUBLE | 1 | 0 | 2.99 |
| 3113312205341 | 250023204753 | 4/13/2016 | 3122 | 03122 FAC AUBURN CA | 7756732735 | BREYERS GELATO CARAMEL VANILLA | 1 | 0 | 3.99 |
| 3113312205341 | 250023204753 | 4/13/2016 | 3122 | 03122 FAC AUBURN CA | 21711100000 | SC SALAD FRUIT FRESH | 1 | 1.06 | 7.41 |
| 3113312205341 | 250023204753 | 4/13/2016 | 3122 | 03122 FAC AUBURN CA | 24192200000 | PARFAIT GREEK YOGURT | 1 | 1 | 2.99 |
| 3113312205341 | 250023204753 | 4/13/2016 | 3122 | 03122 FAC AUBURN CA | 24192400000 | PARFAIT VANILLA YOGURT | 1 | 1 | 2.99 |
| 3113312205341 | 250023204753 | 4/13/2016 | 3122 | 03122 FAC AUBURN CA | 48180022401 | SC ASIAN FOODS HOT BAR HOT SMALL | 1 | 1.1 | 8.79 |
| 3113312205341 | 250023204753 | 4/13/2016 | 3122 | 03122 FAC AUBURN CA | 49902001901 | CRV GROCERY 6 PACK R1 NTX FS | 1 | 0 | 0.3 |
| 3113312205341 | 250023204753 | 4/13/2016 | 3122 | 03122 FAC AUBURN CA | 49934008101 | CRV SOFT DRINKS 12 PACK R1 NTX FS | 2 | 0 | 1.2 |
| 3113312205341 | 250023204753 | 4/13/2016 | 3122 | 03122 FAC AUBURN CA | 49934009501 | CRV SOFT DRINKS SINGLE R2 NTX FS | 2 | 0 | 0.2 |
| 3113312205341 | 250023204753 | 4/13/2016 | 3122 | 03122 FAC AUBURN CA | 70601011588 | MUSHROOM SAUCE BA | 1 | 0 | 2.6949 |
| 3113312205341 | 250023204753 | 4/13/2016 | 3122 | 03122 FAC AUBURN CA | 81940701036 | PFM COCONUT CHICKEN | 1 | 0 | 5.99 |
| 3113312205341 | 250023204753 | 4/13/2016 | 3122 | 03122 FAC AUBURN CA | 81940701040 | PFM CHICKEN CARBONARA | 1 | 0 | 5.99 |
| 3120312203589 | 250023204753 | 4/20/2016 | 3122 | 03122 FAC AUBURN CA | 1200001279 | LIPTON TEA DIET GREEN | 1 | 0 | 5.5733 |
| 3120312203589 | 250023204753 | 4/20/2016 | 3122 | 03122 FAC AUBURN CA | 2113004383 | LUCERNE CREAM CHEESE LIGHT SOFT | 2 | 0 | 3.98 |
| 3120312203589 | 250023204753 | 4/20/2016 | 3122 | 03122 FAC AUBURN CA | 2113004621 | LUC CHSE CLBY/WHT CHDR/JCK/MUN PTYPK | 1 | 0 | 5.99 |
| 3120312203589 | 250023204753 | 4/20/2016 | 3122 | 03122 FAC AUBURN CA | 2113009813 | PRIMO TAGLIO CHEESE PARMESAN GRATED | 2 | 0 | 7.98 |
| 3120312203589 | 250023204753 | 4/20/2016 | 3122 | 03122 FAC AUBURN CA | 2113011662 | S SEL/KTCHNS ROLLS CRESCENT REDUCED FAT | 2 | 0 | 3.34 |
| 3120312203589 | 250023204753 | 4/20/2016 | 3122 | 03122 FAC AUBURN CA | 2113015673 | SC SOUP LOADED BAKED POTATO W/BACON GF | 1 | 0 | 3.69 |
| 3120312203589 | 250023204753 | 4/20/2016 | 3122 | 03122 FAC AUBURN CA | 2113015830 | S SEL BACON APLWD THICK SLCD FULL CKD | 1 | 0 | 3.99 |
| 3120312203589 | 250023204753 | 4/20/2016 | 3122 | 03122 FAC AUBURN CA | 2800056438 | NESTLE CRUNCH NEST EGGS | 1 | 0 | 2.3168 |
| 3120312203589 | 250023204753 | 4/20/2016 | 3122 | 03122 FAC AUBURN CA | 3022304994 | CHICKEN GREEN ENCHILADAS | 1 | 0 | 6.99 |
| 3120312203589 | 250023204753 | 4/20/2016 | 3122 | 03122 FAC AUBURN CA | 3120002088 | OCN SPRY CLSC ICE T & WHTE CRANBERRY PCH | 1 | 0 | 3.2472 |
| 3120312203589 | 250023204753 | 4/20/2016 | 3122 | 03122 FAC AUBURN CA | 3400002040 | HRSHY ALMOND JOY CANDY SNACK SIZE | 1 | 0 | 4.6429 |
| 3120312203589 | 250023204753 | 4/20/2016 | 3122 | 03122 FAC AUBURN CA | 5200020021 | GATORADE G2 GLACIER FREEZE | 2 | 0 | 9.3045 |
| 3120312203589 | 250023204753 | 4/20/2016 | 3122 | 03122 FAC AUBURN CA | 7225009260 | NATURES OWN BREAD HONEY OAT | 1 | 0 | 3.29 |
| 3120312203589 | 250023204753 | 4/20/2016 | 3122 | 03122 FAC AUBURN CA | 21355000000 | SIGNATURE SALAD TURKEY | 1 | 0.54 | 3.74 |
| 3120312203589 | 250023204753 | 4/20/2016 | 3122 | 03122 FAC AUBURN CA | 48180022401 | SC ASIAN FOODS HOT BAR HOT SMALL | 1 | 0.83 | 6.63 |
| 3120312203589 | 250023204753 | 4/20/2016 | 3122 | 03122 FAC AUBURN CA | 49934007801 | CRV SOFT DRINKS 8 PACK R1 NTX FS | 2 | 0 | 0.8 |
| 3120312203589 | 250023204753 | 4/20/2016 | 3122 | 03122 FAC AUBURN CA | 49934008101 | CRV SOFT DRINKS 12 PACK R1 NTX FS | 1 | 0 | 0.6 |
| 3120312203589 | 250023204753 | 4/20/2016 | 3122 | 03122 FAC AUBURN CA | 49934009501 | CRV SOFT DRINKS SINGLE R2 NTX FS | 3 | 0 | 0.3 |
| 3120312203589 | 250023204753 | 4/20/2016 | 3122 | 03122 FAC AUBURN CA | 61300871981 | ARIZONA UNSWEETENED TEA | 1 | 0 | 2.3261 |
| 3120312203589 | 250023204753 | 4/20/2016 | 3122 | 03122 FAC AUBURN CA | 61300872191 | ARIZONA ZERO DECAF GREEN TEA/GINSENG | 1 | 0 | 2.3261 |
| 3120312203589 | 250023204753 | 4/20/2016 | 3122 | 03122 FAC AUBURN CA | 74759932298 | GHIR MILK & CARAMEL BUNNY | 2 | 0 | 3.7031 |
| 3223312205409 | 250023204753 | 8/1/2016 | 3122 | 03122 FAC AUBURN CA | 1200001279 | LIPTON TEA DIET GREEN | 1 | 0 | 4.5 |
| 3223312205409 | 250023204753 | 8/1/2016 | 3122 | 03122 FAC AUBURN CA | 1200001700 | LIPTON DIET ICED TEA PEACH | 1 | 0 | 4.5 |
| 3223312205409 | 250023204753 | 8/1/2016 | 3122 | 03122 FAC AUBURN CA | 2068500029 | CAPE COD CHIPS 40% REDUCED FAT | 1 | 0 | 2.5 |
| 3223312205409 | 250023204753 | 8/1/2016 | 3122 | 03122 FAC AUBURN CA | 2113004602 | LUCERNE CHEESE HAVARTI SLCD | 1 | 0 | 1.99 |
| 3223312205409 | 250023204753 | 8/1/2016 | 3122 | 03122 FAC AUBURN CA | 2410051445 | SUNSHINE CHEEZ-IT SNACK MIX ORIGINAL | 1 | 0 | 1.99 |
| 3223312205409 | 250023204753 | 8/1/2016 | 3122 | 03122 FAC AUBURN CA | 3120002088 | OCN SPRY CLSC ICE T & WHTE CRANBERRY PCH | 1 | 0 | 3.49 |
| 3223312205409 | 250023204753 | 8/1/2016 | 3122 | 03122 FAC AUBURN CA | 3700095018 | BOUNTY PRINTS BIG ROLL | 1 | 0 | 4.99 |
| 3223312205409 | 250023204753 | 8/1/2016 | 3122 | 03122 FAC AUBURN CA | 3810100390 | BUSSETO UNCURED CHARCUTERIE ASSORTMENT | 1 | 0 | 6.99 |
| 3223312205409 | 250023204753 | 8/1/2016 | 3122 | 03122 FAC AUBURN CA | 4400003221 | NBC CHIPS AHOY CHUNKY | 1 | 0 | 2.5 |
| 3223312205409 | 250023204753 | 8/1/2016 | 3122 | 03122 FAC AUBURN CA | 4400004056 | NBC CHIPS AHOY COCONUT CHUNKY | 1 | 0 | 2.5 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 3223312205409 | 250023204753 | 8/1/2016 | 3122 | 03122 FAC AUBURN CA | 4400004489 | GOOD THINS CHICKPEA GARLIC & HERB | 1 | 0 | 2.99 |
| 3223312205409 | 250023204753 | 8/1/2016 | 3122 | 03122 FAC AUBURN CA | 5200020021 | GATORADE G2 GLACIER FREEZE | 2 | 0 | 7.98 |
| 3223312205409 | 250023204753 | 8/1/2016 | 3122 | 03122 FAC AUBURN CA | 7114200400 | ARWHD MOUNTAIN SPRING WATER | 1 | 0 | 3.34 |
| 3223312205409 | 250023204753 | 8/1/2016 | 3122 | 03122 FAC AUBURN CA | 7127926102 | FRSH EXP SLD HEARTS OF ROMAINE | 1 | 0 | 3.99 |
| 3223312205409 | 250023204753 | 8/1/2016 | 3122 | 03122 FAC AUBURN CA | 7989311048 | OPN NAT GENOA NUGGETS ALL NATURAL GF | 1 | 0 | 5 |
| 3223312205409 | 250023204753 | 8/1/2016 | 3122 | 03122 FAC AUBURN CA | 32113070124 | S CARE NAIL POLISH REMOVER 100% ACETONE | 1 | 0 | 2.99 |
| 3223312205409 | 250023204753 | 8/1/2016 | 3122 | 03122 FAC AUBURN CA | 48180022401 | SC ASIAN FOODS HOT BAR HOT SMALL | 2 | 1.26 | 10.07 |
| 3223312205409 | 250023204753 | 8/1/2016 | 3122 | 03122 FAC AUBURN CA | 48411020502 | MELON HONEYDEW | 1 | 0 | 2.5 |
| 3223312205409 | 250023204753 | 8/1/2016 | 3122 | 03122 FAC AUBURN CA | 49934007801 | CRV SOFT DRINKS 8 PACK R1 NTX FS | 2 | 0 | 0.8 |
| 3223312205409 | 250023204753 | 8/1/2016 | 3122 | 03122 FAC AUBURN CA | 49934008101 | CRV SOFT DRINKS 12 PACK R1 NTX FS | 2 | 0 | 1.2 |
| 3223312205409 | 250023204753 | 8/1/2016 | 3122 | 03122 FAC AUBURN CA | 49934008901 | CRV SOFT DRINKS 24 PACK R1 TAX FS | 1 | 0 | 1.2 |
| 3223312205409 | 250023204753 | 8/1/2016 | 3122 | 03122 FAC AUBURN CA | 49934009501 | CRV SOFT DRINKS SINGLE R2 NTX FS | 3 | 0 | 0.3 |
| 3223312205409 | 250023204753 | 8/1/2016 | 3122 | 03122 FAC AUBURN CA | 61300872056 | ARIZONA DIET GREEN TEA BLUEBERRY | 1 | 0 | 2.5 |
| 3223312205409 | 250023204753 | 8/1/2016 | 3122 | 03122 FAC AUBURN CA | 61300872438 | ARIZONA ICE TEA WITH RASPBERRY | 1 | 0 | 2.5 |
| 3223312205409 | 250023204753 | 8/1/2016 | 3122 | 03122 FAC AUBURN CA | 65108019600 | PLACKERS MICRO MINT FLOSSERS | 1 | 0 | 2.99 |
| 3312312207173 | 250023204753 | 10/29/2016 | 3122 | 03122 FAC AUBURN CA | 1200001711 | LIPTON GREEN TEA DIET MIXED BERRY | 1 | 0 | 4.3965 |
| 3312312207173 | 250023204753 | 10/29/2016 | 3122 | 03122 FAC AUBURN CA | 1200011224 | LIPTON ICED TEA PEACH | 1 | 0 | 4.3965 |
| 3312312207173 | 250023204753 | 10/29/2016 | 3122 | 03122 FAC AUBURN CA | 2840011688 | TOSTITOS CANTINA THIN & CRISPY | 1 | 0 | 2.931 |
| 3312312207173 | 250023204753 | 10/29/2016 | 3122 | 03122 FAC AUBURN CA | 2840057605 | FRITO LAY FUN TIMES MIX | 1 | 0 | 8.7833 |
| 3312312207173 | 250023204753 | 10/29/2016 | 3122 | 03122 FAC AUBURN CA | 2951921602 | WW BROWNIE BLISS PEANUT BUTTER | 2 | 0 | 7.98 |
| 3312312207173 | 250023204753 | 10/29/2016 | 3122 | 03122 FAC AUBURN CA | 2951923211 | WW CAKE CHOCOLATE W/FILLING | 1 | 0 | 3.99 |
| 3312312207173 | 250023204753 | 10/29/2016 | 3122 | 03122 FAC AUBURN CA | 2951923221 | WW CAKE RED VELVET CREAM | 1 | 0 | 3.99 |
| 3312312207173 | 250023204753 | 10/29/2016 | 3122 | 03122 FAC AUBURN CA | 3400007666 | HSHY KIT KAT JUMBO SNK SZ | 1 | 0 | 5.8523 |
| 3312312207173 | 250023204753 | 10/29/2016 | 3122 | 03122 FAC AUBURN CA | 4000050600 | SNICKERS MIXED FUN SIZE VARIETY | 1 | 0 | 9.7605 |
| 3312312207173 | 250023204753 | 10/29/2016 | 3122 | 03122 FAC AUBURN CA | 4900000045 | COKE DIET SODA | 1 | 0 | 1.9442 |
| 3312312207173 | 250023204753 | 10/29/2016 | 3122 | 03122 FAC AUBURN CA | 5200020021 | GATORADE G2 GLACIER FREEZE | 1 | 0 | 5.3638 |
| 3312312207173 | 250023204753 | 10/29/2016 | 3122 | 03122 FAC AUBURN CA | 7114200006 | ARWHD DISTILLED WATER | 1 | 0 | 1.2603 |
| 3312312207173 | 250023204753 | 10/29/2016 | 3122 | 03122 FAC AUBURN CA | 7116982181 | BC ALL AMERICAN NO FADE LINER | 1 | 0 | 2.2374 |
| 3312312207173 | 250023204753 | 10/29/2016 | 3122 | 03122 FAC AUBURN CA | 7127930902 | FRSH EXP SALSA ENSALADA KIT | 1 | 0 | 3.99 |
| 3312312207173 | 250023204753 | 10/29/2016 | 3122 | 03122 FAC AUBURN CA | 7575511705 | TF 1 SUB NOTEBOOK TEO JASMIN | 1 | 0 | 3.2538 |
| 3312312207173 | 250023204753 | 10/29/2016 | 3122 | 03122 FAC AUBURN CA | 7800008240 | DR PEPPER SODA | 1 | 0 | 1.9442 |
| 3312312207173 | 250023204753 | 10/29/2016 | 3122 | 03122 FAC AUBURN CA | 24184000000 | FRUIT MEDLEY | 1 | 1 | 4.99 |
| 3312312207173 | 250023204753 | 10/29/2016 | 3122 | 03122 FAC AUBURN CA | 48180022401 | SC ASIAN FOODS HOT BAR HOT SMALL | 2 | 2.3 | 18.38 |
| 3312312207173 | 250023204753 | 10/29/2016 | 3122 | 03122 FAC AUBURN CA | 49934007801 | CRV SOFT DRINKS 8 PACK R1 NTX FS | 1 | 0 | 0.4 |
| 3312312207173 | 250023204753 | 10/29/2016 | 3122 | 03122 FAC AUBURN CA | 49934007901 | CRV SOFT DRINKS SINGLE R1 TAX FS | 2 | 0 | 0.1 |
| 3312312207173 | 250023204753 | 10/29/2016 | 3122 | 03122 FAC AUBURN CA | 49934008101 | CRV SOFT DRINKS 12 PACK R1 NTX FS | 2 | 0 | 1.2 |
| 3312312207173 | 250023204753 | 10/29/2016 | 3122 | 03122 FAC AUBURN CA | 49934009501 | CRV SOFT DRINKS SINGLE R2 NTX FS | 1 | 0 | 0.1 |
| 3312312207173 | 250023204753 | 10/29/2016 | 3122 | 03122 FAC AUBURN CA | 73221630108 | ZICAM COLD REMEDY NASAL SPRAY | 1 | 0 | 9.7779 |
| 3312312207173 | 250023204753 | 10/29/2016 | 3122 | 03122 FAC AUBURN CA | 78124104440 | COMPOSITION BOOK NEIGHBORHOOD RED | 1 | 0 | 2.4383 |
| 3336228602577 | 250023204753 | 11/21/2016 | 2286 | 02286 FAC ROCKLIN CA | 2100002631 | KRAFT MAYO W/ OLIVE OIL REDUCED FAT MAYO | 1 | 0 | 2.3527 |
| 3336228602577 | 250023204753 | 11/21/2016 | 2286 | 02286 FAC ROCKLIN CA | 2113010410 | S SEL WORLD CUISINE CHICKEN ORANGE | 1 | 0 | 2.34 |
| 3336228602577 | 250023204753 | 11/21/2016 | 2286 | 02286 FAC ROCKLIN CA | 2113010413 | S SEL WORLD CUISINE ENCHILADA SHRED BEEF | 1 | 0 | 2.33 |
| 3336228602577 | 250023204753 | 11/21/2016 | 2286 | 02286 FAC ROCKLIN CA | 2550020527 | FOLGERS COFFEE HALF CAFFEINATED | 1 | 0 | 6.2871 |
| 3336228602577 | 250023204753 | 11/21/2016 | 2286 | 02286 FAC ROCKLIN CA | 3100070008 | PF CHANGS RICE SIGNATURE VEGETABLE | 1 | 0 | 2.99 |
| 3336228602577 | 250023204753 | 11/21/2016 | 2286 | 02286 FAC ROCKLIN CA | 4610000940 | SARGENTO BALANCED BREAK WHTE CHD W/ALMDS | 1 | 0 | 3.5 |
| 3336228602577 | 250023204753 | 11/21/2016 | 2286 | 02286 FAC ROCKLIN CA | 4610000942 | SARGENTO CHDR CSHW & RSN BALANCED BREAK | 1 | 0 | 3.5 |
| 3336228602577 | 250023204753 | 11/21/2016 | 2286 | 02286 FAC ROCKLIN CA | 4990000010 | KNUDSEN CTTG CHS DOUBLES STRWBRY 100 CAL | 1 | 0 | 1 |
| 3336228602577 | 250023204753 | 11/21/2016 | 2286 | 02286 FAC ROCKLIN CA | 4990000011 | KNUDSEN CTTG CHS DOUBLES PNAPL 100 CAL | 2 | 0 | 2 |
| 3336228602577 | 250023204753 | 11/21/2016 | 2286 | 02286 FAC ROCKLIN CA | 4990000016 | KNUDSEN CTTG CHS DOUBLES BLUEBERRY | 2 | 0 | 2 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 3336228602577 | 250023204753 | 11/21/2016 | 2286 | 02286 FAC ROCKLIN CA | 5100020387 | CMPBL HLTHY REQUEST SP BN BARLEY STHWST | 4 | 0 | 6.2634 |
| 3336228602577 | 250023204753 | 11/21/2016 | 2286 | 02286 FAC ROCKLIN CA | 5200020021 | GATORADE G2 GLACIER FREEZE | 2 | 0 | 7.8687 |
| 3336228602577 | 250023204753 | 11/21/2016 | 2286 | 02286 FAC ROCKLIN CA | 7061000070 | KERR MOUTH LIDS AND BANDS REGULAR | 1 | 0 | 3.24 |
| 3336228602577 | 250023204753 | 11/21/2016 | 2286 | 02286 FAC ROCKLIN CA | 49934007801 | CRV SOFT DRINKS 8 PACK R1 NTX FS | 2 | 0 | 0.8 |
| 3336228602577 | 250023204753 | 11/21/2016 | 2286 | 02286 FAC ROCKLIN CA | 68946652575 | LADERA CHOCOLATE ALMOND | 2 | 0 | 9.4267 |
| 3336228602577 | 250023204753 | 11/21/2016 | 2286 | 02286 FAC ROCKLIN CA | 71860414652 | NONNIS CIOCCOLATI BISCOTTI | 1 | 0 | 2.3607 |
| 3336228602577 | 250023204753 | 11/21/2016 | 2286 | 02286 FAC ROCKLIN CA | 71860497233 | NONNIS THIN ADDICTIVES ALMOND CRANBERRY | 1 | 0 | 2.3607 |
| 5798030200763 | 250023204753 | 12/3/2016 | 302 | 00302 FAC PARADISE CA | 1204404026 | OLD SPC STYLING PASTE UNRULY | 1 | 0 | 7.99 |
| 5798030200763 | 250023204753 | 12/3/2016 | 302 | 00302 FAC PARADISE CA | 4145709756 | STRAIGHT TLK SYTLER COMB COMBO | 1 | 0 | 8.99 |
| 5798030200763 | 250023204753 | 12/3/2016 | 302 | 00302 FAC PARADISE CA | 22293900000 | CHOC CAKE 10 IN 1LYR | 1 | 3 | 38.97 |
| 5798030200763 | 250023204753 | 12/3/2016 | 302 | 00302 FAC PARADISE CA | 32113078771 | S CARE IBUPROFEN CAPLETS 200MG | 1 | 0 | 3.99 |
| 3362312207816 | 250023204753 | 12/18/2016 | 3122 | 03122 FAC AUBURN CA | 2113004519 | LUCERNE CHEESE PROVOLONE SLCD | 1 | 0 | 2.99 |
| 3362312207816 | 250023204753 | 12/18/2016 | 3122 | 03122 FAC AUBURN CA | 2113006259 | SC SALAD GREEN CHICKEN & BACON COBB | 1 | 0 | 3.99 |
| 3362312207816 | 250023204753 | 12/18/2016 | 3122 | 03122 FAC AUBURN CA | 2113006405 | DELETE | 1 | 0 | 5.49 |
| 3362312207816 | 250023204753 | 12/18/2016 | 3122 | 03122 FAC AUBURN CA | 2113030614 | S SEL CRACKER SALTINE | 1 | 0 | 2.29 |
| 3362312207816 | 250023204753 | 12/18/2016 | 3122 | 03122 FAC AUBURN CA | 2113032810 | S SEL MANDARIN ORANGES LIGHT SYRUP | 1 | 0 | 1.19 |
| 3362312207816 | 250023204753 | 12/18/2016 | 3122 | 03122 FAC AUBURN CA | 2840006404 | TOSTITOS TRTLA CHPS WHT CRN HINT OF LIME | 1 | 0 | 3 |
| 3362312207816 | 250023204753 | 12/18/2016 | 3122 | 03122 FAC AUBURN CA | 2840058932 | FRITOS CORN CHIPS SCOOPS | 1 | 0 | 2.5 |
| 3362312207816 | 250023204753 | 12/18/2016 | 3122 | 03122 FAC AUBURN CA | 3907307509 | KRETSCHMAR SALAMI & CHEESE TRAY | 1 | 0 | 8.99 |
| 3362312207816 | 250023204753 | 12/18/2016 | 3122 | 03122 FAC AUBURN CA | 4138309070 | LACTAID MILK FAT FREE | 1 | 0 | 6.99 |
| 3362312207816 | 250023204753 | 12/18/2016 | 3122 | 03122 FAC AUBURN CA | 4400003119 | NBC RITZ CRACKER HINT OF SALT | 1 | 0 | 2 |
| 3362312207816 | 250023204753 | 12/18/2016 | 3122 | 03122 FAC AUBURN CA | 5000040483 | NSTLE COFFEE MATE CARAMEL MACCHIATO LIQ | 1 | 0 | 2.99 |
| 3362312207816 | 250023204753 | 12/18/2016 | 3122 | 03122 FAC AUBURN CA | 5000088600 | COFFEE MATE LIQ PUMPKIN SPICE | 1 | 0 | 2.99 |
| 3362312207816 | 250023204753 | 12/18/2016 | 3122 | 03122 FAC AUBURN CA | 5200020021 | GATORADE G2 GLACIER FREEZE | 1 | 0 | 7.99 |
| 3362312207816 | 250023204753 | 12/18/2016 | 3122 | 03122 FAC AUBURN CA | 5380002661 | LINDSAY OLIVES MEDIUM PITTED RIPE | 1 | 0 | 1.5 |
| 3362312207816 | 250023204753 | 12/18/2016 | 3122 | 03122 FAC AUBURN CA | 5380021405 | LINDSAY OLIVES PITTED MEDIUM LOW SODIUM | 1 | 0 | 2.69 |
| 3362312207816 | 250023204753 | 12/18/2016 | 3122 | 03122 FAC AUBURN CA | 7127924100 | FRSH EXP SLD BLND AMERICAN | 1 | 0 | 2.5 |
| 3362312207816 | 250023204753 | 12/18/2016 | 3122 | 03122 FAC AUBURN CA | 21563000000 | CHICKEN WINGS BNLS GENERAL TSO LB COLD | 1 | 1.08 | 8.63 |
| 3362312207816 | 250023204753 | 12/18/2016 | 3122 | 03122 FAC AUBURN CA | 24215400000 | GRAPE N CHEESE CUP | 1 | 1 | 3.49 |
| 3362312207816 | 250023204753 | 12/18/2016 | 3122 | 03122 FAC AUBURN CA | 48402004501 | APPLES RED DELICIOUS LARGE | 1 | 1.43 | 2.85 |
| 3362312207816 | 250023204753 | 12/18/2016 | 3122 | 03122 FAC AUBURN CA | 48494154001 | AUSTRALIAN LICORICE RED | 1 | 0.66 | 3.95 |
| 3362312207816 | 250023204753 | 12/18/2016 | 3122 | 03122 FAC AUBURN CA | 49934007801 | CRV SOFT DRINKS 8 PACK R1 NTX FS | 1 | 0 | 0.4 |
| 3362312207816 | 250023204753 | 12/18/2016 | 3122 | 03122 FAC AUBURN CA | 73643620043 | DANIELE GENOA SALAMI PROVOLONE SNACKER | 1 | 0 | 3 |
| 3362312207816 | 250023204753 | 12/18/2016 | 3122 | 03122 FAC AUBURN CA | 73643620051 | DANIELE PROSCIUTTO PROVOLONE SNACKER | 1 | 0 | 3 |
| 3377312205016 | 250023204753 | 1/2/2017 | 3122 | 03122 FAC AUBURN CA | 1786980446 | FIORUCCI SALAMI PANINO | 1 | 0 | 5.99 |
| 3377312205016 | 250023204753 | 1/2/2017 | 3122 | 03122 FAC AUBURN CA | 2113007193 | LUCERNE MILK LACTOSE FREE FF W/CALCIUM | 2 | 0 | 8.58 |
| 3377312205016 | 250023204753 | 1/2/2017 | 3122 | 03122 FAC AUBURN CA | 2113010413 | S SEL WORLD CUISINE ENCHILADA SHRED BEEF | 2 | 0 | 5 |
| 3377312205016 | 250023204753 | 1/2/2017 | 3122 | 03122 FAC AUBURN CA | 2113026108 | S HOME PAPER TOWEL THIRSTY STRONG/ABSORB | 1 | 0 | 3.49 |
| 3377312205016 | 250023204753 | 1/2/2017 | 3122 | 03122 FAC AUBURN CA | 2550020527 | FOLGERS COFFEE HALF CAFFEINATED | 1 | 0 | 11.99 |
| 3377312205016 | 250023204753 | 1/2/2017 | 3122 | 03122 FAC AUBURN CA | 2840006404 | TOSTITOS TRTLA CHPS WHT CRN HINT OF LIME | 1 | 0 | 3 |
| 3377312205016 | 250023204753 | 1/2/2017 | 3122 | 03122 FAC AUBURN CA | 2840015938 | RUFFLES POTATO CHIPS ORIGINAL | 1 | 0 | 3 |
| 3377312205016 | 250023204753 | 1/2/2017 | 3122 | 03122 FAC AUBURN CA | 2969571072 | DOSKO WASTE BAGS ON THE GO A&H | 1 | 0 | 6.99 |
| 3377312205016 | 250023204753 | 1/2/2017 | 3122 | 03122 FAC AUBURN CA | 4480000102 | SWEET N LOW SUGAR SUBSTITUTE | 1 | 0 | 3.59 |
| 3377312205016 | 250023204753 | 1/2/2017 | 3122 | 03122 FAC AUBURN CA | 7373108305 | MISSION BROWN BAG ROUND CHIPS YELLOW | 1 | 0 | 3 |
| 3377312205016 | 250023204753 | 1/2/2017 | 3122 | 03122 FAC AUBURN CA | 7431202871 | NAT BNTY B-COMPLEX SUBLINGUAL LIQUID | 1 | 0 | 5.74 |
| 3377312205016 | 250023204753 | 1/2/2017 | 3122 | 03122 FAC AUBURN CA | 7989309810 | O ORGNC TRAY CHEESE IMPORTED | 1 | 0 | 9.99 |
| 3377312205016 | 250023204753 | 1/2/2017 | 3122 | 03122 FAC AUBURN CA | 8660070350 | BB CHICKEN SALAD SNK ON THE RUN W CRKRS | 2 | 0 | 4 |
| 3377312205016 | 250023204753 | 1/2/2017 | 3122 | 03122 FAC AUBURN CA | 20090900000 | TY CORNISH GAME HEN 2 PACK | 1 | 3.38 | 6.73 |
| 3377312205016 | 250023204753 | 1/2/2017 | 3122 | 03122 FAC AUBURN CA | 48180065301 | TIC TOK WOK BY THE LB HOT | 1 | 1.23 | 9.83 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 3377312205016 | 250023204753 | 1/2/2017 | 3122 | 03122 FAC AUBURN CA | 48494154001 | AUSTRALIAN LICORICE RED | 1 | 0.95 | 5.69 |
| 3377312205016 | 250023204753 | 1/2/2017 | 3122 | 03122 FAC AUBURN CA | 63748009036 | ATKINS MEATLOAF W/PORTOBELLO MSHRM GRAVY | 1 | 0 | 4.5 |
| 3377312205016 | 250023204753 | 1/2/2017 | 3122 | 03122 FAC AUBURN CA | 63748009038 | ATKINS BEEF MERLOT | 1 | 0 | 4.5 |
| 3377312205016 | 250023204753 | 1/2/2017 | 3122 | 03122 FAC AUBURN CA | 78052631026 | AUTHENTIC ASIA SHRIMP WONTON NOODLE BOWL | 1 | 0 | 3.99 |
| 3377312205016 | 250023204753 | 1/2/2017 | 3122 | 03122 FAC AUBURN CA | 78052632501 | AUTHENTIC ASIA SOUP SHRIMP WONTON | 1 | 0 | 2.99 |
| 3381312204913 | 250023204753 | 1/6/2017 | 3122 | 03122 FAC AUBURN CA | 1111534004 | BRUMMEL & BROWN SPREAD | 1 | 0 | 2.5 |
| 3381312204913 | 250023204753 | 1/6/2017 | 3122 | 03122 FAC AUBURN CA | 1466850200 | KIWIFRUIT CLAMSHELL | 1 | 0 | 5 |
| 3381312204913 | 250023204753 | 1/6/2017 | 3122 | 03122 FAC AUBURN CA | 2113003000 | LUCERNE EGGS JUMBO A | 2 | 0 | 4.98 |
| 3381312204913 | 250023204753 | 1/6/2017 | 3122 | 03122 FAC AUBURN CA | 2113026259 | S CARE BATH TISSUE SOFTLY GIANT ROLL | 1 | 0 | 6.99 |
| 3381312204913 | 250023204753 | 1/6/2017 | 3122 | 03122 FAC AUBURN CA | 2113045133 | S SEL COFFEE CLASSIC DECAF CAN | 1 | 0 | 6.99 |
| 3381312204913 | 250023204753 | 1/6/2017 | 3122 | 03122 FAC AUBURN CA | 2113098340 | S FARMS BROCCOLI FLORETS | 1 | 0 | 2.99 |
| 3381312204913 | 250023204753 | 1/6/2017 | 3122 | 03122 FAC AUBURN CA | 4060038718 | ICBINB LIGHT SPREAD | 1 | 0 | 2.5 |
| 3381312204913 | 250023204753 | 1/6/2017 | 3122 | 03122 FAC AUBURN CA | 5200020021 | GATORADE G2 GLACIER FREEZE | 1 | 0 | 5 |
| 3381312204913 | 250023204753 | 1/6/2017 | 3122 | 03122 FAC AUBURN CA | 6827434217 | NSTLE SPLASH FLAVORED WATER WILD BERRY | 1 | 0 | 1.5 |
| 3381312204913 | 250023204753 | 1/6/2017 | 3122 | 03122 FAC AUBURN CA | 6827491147 | NSTLE PURE LIFE FLAVORED WATER ORANGE | 1 | 0 | 1.5 |
| 3381312204913 | 250023204753 | 1/6/2017 | 3122 | 03122 FAC AUBURN CA | 7074032714 | INTENSE TOMATO | 1 | 0 | 2.99 |
| 3381312204913 | 250023204753 | 1/6/2017 | 3122 | 03122 FAC AUBURN CA | 7114200006 | ARWHD DISTILLED WATER | 1 | 0 | 1.49 |
| 3381312204913 | 250023204753 | 1/6/2017 | 3122 | 03122 FAC AUBURN CA | 7127921100 | FRSH EXP SLD BLND ITALIAN | 1 | 0 | 2.5 |
| 3381312204913 | 250023204753 | 1/6/2017 | 3122 | 03122 FAC AUBURN CA | 7127926102 | FRSH EXP SLD HEARTS OF ROMAINE | 1 | 0 | 2.5 |
| 3381312204913 | 250023204753 | 1/6/2017 | 3122 | 03122 FAC AUBURN CA | 7347200123 | FD FOR LIFE BREAD WHL GRAIN SESAME | 1 | 0 | 5.99 |
| 3381312204913 | 250023204753 | 1/6/2017 | 3122 | 03122 FAC AUBURN CA | 21170600000 | SC SALAD QUINOA HARVEST | 1 | 0.64 | 3.83 |
| 3381312204913 | 250023204753 | 1/6/2017 | 3122 | 03122 FAC AUBURN CA | 21179700000 | SC SALAD PASTA PUTTANESCA | 1 | 0.47 | 2.37 |
| 3381312204913 | 250023204753 | 1/6/2017 | 3122 | 03122 FAC AUBURN CA | 21331100000 | SKEWER MEDITERRANEAN CHICKEN COLD | 1 | 4 | 5.96 |
| 3381312204913 | 250023204753 | 1/6/2017 | 3122 | 03122 FAC AUBURN CA | 48180065301 | TIC TOK WOK BY THE LB HOT | 2 | 1.16 | 9.26 |
| 3381312204913 | 250023204753 | 1/6/2017 | 3122 | 03122 FAC AUBURN CA | 48404007501 | AVOCADOS HASS LARGE | 5 | 0 | 5 |
| 3381312204913 | 250023204753 | 1/6/2017 | 3122 | 03122 FAC AUBURN CA | 48406000701 | BANANAS YELLOW REGULAR | 1 | 1.94 | 1.32 |
| 3381312204913 | 250023204753 | 1/6/2017 | 3122 | 03122 FAC AUBURN CA | 48408023701 | LIMES LARGE | 3 | 0 | 1 |
| 3381312204913 | 250023204753 | 1/6/2017 | 3122 | 03122 FAC AUBURN CA | 48410001202 | GRAPES RED SEEDLESS | 1 | 2.24 | 8.94 |
| 3381312204913 | 250023204753 | 1/6/2017 | 3122 | 03122 FAC AUBURN CA | 48445000901 | ONIONS YELLOW SWEET | 1 | 0.74 | 1.47 |
| 3381312204913 | 250023204753 | 1/6/2017 | 3122 | 03122 FAC AUBURN CA | 48445005201 | ONIONS WHITE JUMBO | 1 | 0.85 | 1.69 |
| 3381312204913 | 250023204753 | 1/6/2017 | 3122 | 03122 FAC AUBURN CA | 48445005601 | ONIONS RED | 1 | 0.61 | 1.21 |
| 3381312204913 | 250023204753 | 1/6/2017 | 3122 | 03122 FAC AUBURN CA | 49934007801 | CRV SOFT DRINKS 8 PACK R1 NTX FS | 1 | 0 | 0.4 |
| 3381312204913 | 250023204753 | 1/6/2017 | 3122 | 03122 FAC AUBURN CA | 49934008401 | CRV SOFT DRINKS 6 PACK R1 NTX FS | 2 | 0 | 0.6 |
| 3381312204913 | 250023204753 | 1/6/2017 | 3122 | 03122 FAC AUBURN CA | 49934009501 | CRV SOFT DRINKS SINGLE R2 NTX FS | 1 | 0 | 0.1 |
| 3381312204913 | 250023204753 | 1/6/2017 | 3122 | 03122 FAC AUBURN CA | 63748000990 | ATKINS RSTED TRKY WITH GRLC MSHD CLFLWR | 1 | 0 | 4.5 |
| 3381312204913 | 250023204753 | 1/6/2017 | 3122 | 03122 FAC AUBURN CA | 63748009038 | ATKINS BEEF MERLOT | 1 | 0 | 4.5 |
| 3381312204913 | 250023204753 | 1/6/2017 | 3122 | 03122 FAC AUBURN CA | 63748009245 | ATKINS CHICKEN PARMESAN WITH PASTA | 1 | 0 | 4.5 |
| 5428156701866 | 250023204753 | 2/1/2017 | 1567 | 01567 FAC MESA AZ | 1111534004 | BRUMMEL & BROWN SPREAD | 1 | 0 | 3.141 |
| 5428156701866 | 250023204753 | 2/1/2017 | 1567 | 01567 FAC MESA AZ | 1200001711 | LIPTON GREEN TEA DIET MIXED BERRY | 1 | 0 | 5.391 |
| 5428156701866 | 250023204753 | 2/1/2017 | 1567 | 01567 FAC MESA AZ | 1600027578 | GM FIBER ONE CEREAL HONEY CLUSTERS | 1 | 0 | 4.491 |
| 5428156701866 | 250023204753 | 2/1/2017 | 1567 | 01567 FAC MESA AZ | 2100064473 | KRAFT DRESSING THOUSAND ISLAND | 1 | 0 | 1.791 |
| 5428156701866 | 250023204753 | 2/1/2017 | 1567 | 01567 FAC MESA AZ | 2113006260 | SC SALAD GREEN SOUTHWESTERN | 1 | 0 | 3.591 |
| 5428156701866 | 250023204753 | 2/1/2017 | 1567 | 01567 FAC MESA AZ | 2113006975 | SC SALAD JALAPENO RANCH W/SLCD BEEF | 1 | 0 | 4.041 |
| 5428156701866 | 250023204753 | 2/1/2017 | 1567 | 01567 FAC MESA AZ | 2113006977 | SC SALAD MEDITERRANEAN W/CHICKEN | 1 | 0 | 4.041 |
| 5428156701866 | 250023204753 | 2/1/2017 | 1567 | 01567 FAC MESA AZ | 2113047948 | S SEL SALAD DRESSING RANCH LITE | 1 | 0 | 1.35 |
| 5428156701866 | 250023204753 | 2/1/2017 | 1567 | 01567 FAC MESA AZ | 3150669916 | D&W SLIDER TURKEY | 1 | 0 | 4.491 |
| 5428156701866 | 250023204753 | 2/1/2017 | 1567 | 01567 FAC MESA AZ | 3760011072 | SKIPPY PEANUT BUTTER EXTRA CHUNKY | 1 | 0 | 3.591 |
| 5428156701866 | 250023204753 | 2/1/2017 | 1567 | 01567 FAC MESA AZ | 3760025756 | HRML MEAT LOAF FULL CKD | 1 | 0 | 5.391 |
| 5428156701866 | 250023204753 | 2/1/2017 | 1567 | 01567 FAC MESA AZ | 3940001969 | BUSHS BEST BKD BEAN MPL CRD BCN | 1 | 0 | 1.791 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 5428156701866 | 250023204753 | 2/1/2017 | 1567 | 01567 FAC MESA AZ | 3940001972 | BUSHS BEST BAKED BEANS COUNTRY STYLE | 1 | 0 | 1.791 |
| 5428156701866 | 250023204753 | 2/1/2017 | 1567 | 01567 FAC MESA AZ | 3940001976 | BUSHS BAKED BEANS BROWN SUGAR HICKORY | 1 | 0 | 1.503 |
| 5428156701866 | 250023204753 | 2/1/2017 | 1567 | 01567 FAC MESA AZ | 4116396832 | SANDWICH POORBOY | 1 | 0 | 1.791 |
| 5428156701866 | 250023204753 | 2/1/2017 | 1567 | 01567 FAC MESA AZ | 4138309043 | LACTAID MILK FAT FREE | 1 | 0 | 3.861 |
| 5428156701866 | 250023204753 | 2/1/2017 | 1567 | 01567 FAC MESA AZ | 4400003111 | NBC RITZ CRACKERS ORIGINAL | 1 | 0 | 1.791 |
| 5428156701866 | 250023204753 | 2/1/2017 | 1567 | 01567 FAC MESA AZ | 4410020752 | BAILEYS CREAMER FRENCH VANILLA | 1 | 0 | 1.791 |
| 5428156701866 | 250023204753 | 2/1/2017 | 1567 | 01567 FAC MESA AZ | 4812113545 | THOMAS BAGEL THINS PLAIN | 1 | 0 | 3.861 |
| 5428156701866 | 250023204753 | 2/1/2017 | 1567 | 01567 FAC MESA AZ | 4990000009 | KNUDSEN CHSE & PCH TPG COTTAGE DOUBLES | 2 | 0 | 1.8 |
| 5428156701866 | 250023204753 | 2/1/2017 | 1567 | 01567 FAC MESA AZ | 7056097571 | PIC FARM SNACKS GARDEN VEGETABLE MEDLEY | 2 | 0 | 2.25 |
| 5428156701866 | 250023204753 | 2/1/2017 | 1567 | 01567 FAC MESA AZ | 7114281777 | ARROWHEAD SPRING WATER | 1 | 0 | 4.041 |
| 5428156701866 | 250023204753 | 2/1/2017 | 1567 | 01567 FAC MESA AZ | 7127930902 | FRSH EXP SALSA ENSALADA KIT | 1 | 0 | 3.591 |
| 5428156701866 | 250023204753 | 2/1/2017 | 1567 | 01567 FAC MESA AZ | 7255400152 | NSTLE DRUMSTICK ICE CRM CONE VAN CARAML | 1 | 0 | 2.691 |
| 5428156701866 | 250023204753 | 2/1/2017 | 1567 | 01567 FAC MESA AZ | 7255400156 | NSTLE DRUMSTICK ICE CRM CONE VAN FUDGE | 1 | 0 | 2.691 |
| 5428156701866 | 250023204753 | 2/1/2017 | 1567 | 01567 FAC MESA AZ | 7800000075 | 7UP DIET SODA | 1 | 0 | 0.891 |
| 5428156701866 | 250023204753 | 2/1/2017 | 1567 | 01567 FAC MESA AZ | 7800005346 | A&W DIET SODA ROOTBEER | 1 | 0 | 0.891 |
| 5428156701866 | 250023204753 | 2/1/2017 | 1567 | 01567 FAC MESA AZ | 21335300000 | SALAD LEMON CAPELLINI | 1 | 1.47 | 6.606 |
| 5428156701866 | 250023204753 | 2/1/2017 | 1567 | 01567 FAC MESA AZ | 21348200000 | ROASTED CHICKEN MIXED COLD 8 CT | 1 | 1 | 3.591 |
| 5428156701866 | 250023204753 | 2/1/2017 | 1567 | 01567 FAC MESA AZ | 21355000000 | SIGNATURE SALAD TURKEY | 1 | 0.7 | 4.374 |
| 5428156701866 | 250023204753 | 2/1/2017 | 1567 | 01567 FAC MESA AZ | 21363800000 | D&W MUENSTER CHEESE | 1 | 0.49 | 3.087 |
| 5428156701866 | 250023204753 | 2/1/2017 | 1567 | 01567 FAC MESA AZ | 21542400000 | SALAD CHICKEN W/FRUIT & NUTS | 1 | 0.7 | 3.141 |
| 5428156701866 | 250023204753 | 2/1/2017 | 1567 | 01567 FAC MESA AZ | 30031873618 | ROBITUSSIN COLD PEAK COUGH CHEST | 1 | 0 | 8.9911 |
| 5428156701866 | 250023204753 | 2/1/2017 | 1567 | 01567 FAC MESA AZ | 36382458616 | MUCINEX FST MAX LIQ GELS COLD FLU & SORE | 1 | 0 | 11.6919 |
| 5428156701866 | 250023204753 | 2/1/2017 | 1567 | 01567 FAC MESA AZ | 48404007101 | AVOCADOS HASS XLRG | 2 | 0 | 4.5 |
| 5428156701866 | 250023204753 | 2/1/2017 | 1567 | 01567 FAC MESA AZ | 48406003901 | BANANAS GREEN | 1 | 1.51 | 0.936 |
| 5428156701866 | 250023204753 | 2/1/2017 | 1567 | 01567 FAC MESA AZ | 48410001201 | GRAPES RED SEEDLESS | 1 | 1.72 | 4.626 |
| 5428156701866 | 250023204753 | 2/1/2017 | 1567 | 01567 FAC MESA AZ | 48411003001 | LUCKY WATERMELON RED SEEDLESS BIN | 1 | 0 | 2.7 |
| 5428156701866 | 250023204753 | 2/1/2017 | 1567 | 01567 FAC MESA AZ | 49940117601 | CPN GROCERY COPIENT 78005 | 1 | 0 | 0 |
| 5430156700741 | 250023204753 | 2/3/2017 | 1567 | 01567 FAC MESA AZ | 1200001700 | LIPTON DIET ICED TEA PEACH | 1 | 0 | 5.99 |
| 5430156700741 | 250023204753 | 2/3/2017 | 1567 | 01567 FAC MESA AZ | 2400039342 | DM PEACHES DICED NO SUGAR ADDED | 1 | 0 | 2.69 |
| 5430156700741 | 250023204753 | 2/3/2017 | 1567 | 01567 FAC MESA AZ | 4400003453 | NBC CHEESE NIPS CHEDDAR | 1 | 0 | 1.77 |
| 5430156700741 | 250023204753 | 2/3/2017 | 1567 | 01567 FAC MESA AZ | 4990000009 | KNUDSEN CHSE & PCH TPG COTTAGE DOUBLES | 2 | 0 | 2 |
| 5430156700741 | 250023204753 | 2/3/2017 | 1567 | 01567 FAC MESA AZ | 4990000010 | KNUDSEN CTTG CHS DOUBLES STRWBRY 100 CAL | 1 | 0 | 1 |
| 5430156700741 | 250023204753 | 2/3/2017 | 1567 | 01567 FAC MESA AZ | 7079250110 | HELPING HAND PUSH PINS CLEAR | 1 | 0 | 1.99 |
| 5430156700741 | 250023204753 | 2/3/2017 | 1567 | 01567 FAC MESA AZ | 7114281777 | ARROWHEAD SPRING WATER | 1 | 0 | 4.49 |
| 5430156700741 | 250023204753 | 2/3/2017 | 1567 | 01567 FAC MESA AZ | 48434000901 | CELERY MEDIUM | 1 | 0 | 1.49 |
| 5430156700741 | 250023204753 | 2/3/2017 | 1567 | 01567 FAC MESA AZ | 65485870388 | ARLA HAVARTI SLICES | 1 | 0 | 3 |
| 5430156700741 | 250023204753 | 2/3/2017 | 1567 | 01567 FAC MESA AZ | 65485870391 | ARLA MUENSTER SLICES | 1 | 0 | 3 |
| 5430156700741 | 250023204753 | 2/3/2017 | 1567 | 01567 FAC MESA AZ | 73643620043 | DANIELE GENOA SALAMI PROVOLONE SNACKER | 1 | 0 | 3.49 |
| 5430156700741 | 250023204753 | 2/3/2017 | 1567 | 01567 FAC MESA AZ | 73643620051 | DANIELE PROSCIUTTO PROVOLONE SNACKER | 2 | 0 | 6.98 |
| 5432156700578 | 250023204753 | 2/5/2017 | 1567 | 01567 FAC MESA AZ | 1600014344 | FIBER ONE GRNLA BAR OATS & CHOCOLATE | 1 | 0 | 1.99 |
| 5432156700578 | 250023204753 | 2/5/2017 | 1567 | 01567 FAC MESA AZ | 1600042371 | GMILLS FIBER ONE CHOC FUDGE BRWNIE RTE | 2 | 0 | 3.98 |
| 5432156700578 | 250023204753 | 2/5/2017 | 1567 | 01567 FAC MESA AZ | 1600043976 | FIBER ONE STRWBRY CHEESECAKE BAR | 1 | 0 | 1.99 |
| 5432156700578 | 250023204753 | 2/5/2017 | 1567 | 01567 FAC MESA AZ | 1600045701 | GMILLS FIBER ONE CIN COFF CK SNACK BARS | 2 | 0 | 3.98 |
| 5432156700578 | 250023204753 | 2/5/2017 | 1567 | 01567 FAC MESA AZ | 1600048304 | FIBER ONE STREUSEL STRAWBERRY | 1 | 0 | 1.99 |
| 5432156700578 | 250023204753 | 2/5/2017 | 1567 | 01567 FAC MESA AZ | 2550020527 | FOLGERS COFFEE HALF CAFFEINATED | 1 | 0 | 8.99 |
| 5432156700578 | 250023204753 | 2/5/2017 | 1567 | 01567 FAC MESA AZ | 7114200400 | ARWHD MOUNTAIN SPRING WATER | 1 | 0 | 4.49 |
| 5432156700578 | 250023204753 | 2/5/2017 | 1567 | 01567 FAC MESA AZ | 7739171004 | IHOP PANCAKE SYRUP BUTTER PECAN | 1 | 0 | 3.79 |
| 5432156700578 | 250023204753 | 2/5/2017 | 1567 | 01567 FAC MESA AZ | 20206400000 | CH BEEF RIB STK BI | 1 | 0.78 | 6.22 |
| 5432156700578 | 250023204753 | 2/5/2017 | 1567 | 01567 FAC MESA AZ | 20206600000 | CH BEEF RIB STK THN BI | 1 | 0.65 | 5.83 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 5432156700578 | 250023204753 | 2/5/2017 | 1567 | 01567 FAC MESA AZ | 21249100000 | SC SANDWICH HOAGIE PT ROAST BEEF CHEDDAR | 1 | 1 | 2.49 |
| 5432156700578 | 250023204753 | 2/5/2017 | 1567 | 01567 FAC MESA AZ | 21348200000 | ROASTED CHICKEN MIXED COLD 8 CT | 1 | 1 | 3.99 |
| 5432156700578 | 250023204753 | 2/5/2017 | 1567 | 01567 FAC MESA AZ | 21618900000 | SC SANDWICH HOAGIE TUNA SALAD CLD SS | 1 | 1 | 2.49 |
| 5432156700578 | 250023204753 | 2/5/2017 | 1567 | 01567 FAC MESA AZ | 24210300000 | GRAPES STRAWBERRIES CHEESE & GRANOLA | 1 | 1 | 3.99 |
| 5432156700578 | 250023204753 | 2/5/2017 | 1567 | 01567 FAC MESA AZ | 24217100000 | MELON MEDLEY BOWL | 1 | 1 | 5 |
| 5432156700578 | 250023204753 | 2/5/2017 | 1567 | 01567 FAC MESA AZ | 31011902090 | B&L OPCON-A EYE ALLREGY RELIEF DROPS | 1 | 0 | 8.39 |
| 5432156700578 | 250023204753 | 2/5/2017 | 1567 | 01567 FAC MESA AZ | 48410001201 | GRAPES RED SEEDLESS | 1 | 1.42 | 4.25 |
| 5432156700578 | 250023204753 | 2/5/2017 | 1567 | 01567 FAC MESA AZ | 72277600148 | SPLENDA NATURALS | 1 | 0 | 5.49 |
| 5432156700578 | 250023204753 | 2/5/2017 | 1567 | 01567 FAC MESA AZ | 73643620051 | DANIELE PROSCIUTTO PROVOLONE SNACKER | 1 | 0 | 3.49 |
| 5432156700578 | 250023204753 | 2/5/2017 | 1567 | 01567 FAC MESA AZ | 82979301593 | DEL REAL PORK CHILE VERDE BOWL | 1 | 0 | 3.5 |
| 5432156700578 | 250023204753 | 2/5/2017 | 1567 | 01567 FAC MESA AZ | 82979303163 | DEL REAL GRILLED CHICKEN BOWL | 1 | 0 | 3.5 |
| 5441156700841 | 250023204753 | 2/14/2017 | 1567 | 01567 FAC MESA AZ | 1111534004 | BRUMMEL & BROWN SPREAD | 1 | 0 | 3.49 |
| 5441156700841 | 250023204753 | 2/14/2017 | 1567 | 01567 FAC MESA AZ | 1200001711 | LIPTON GREEN TEA DIET MIXED BERRY | 1 | 0 | 3.99 |
| 5441156700841 | 250023204753 | 2/14/2017 | 1567 | 01567 FAC MESA AZ | 1200011224 | LIPTON ICED TEA PEACH | 1 | 0 | 3.99 |
| 5441156700841 | 250023204753 | 2/14/2017 | 1567 | 01567 FAC MESA AZ | 1786980439 | FIORUCCI PROSCIUTTO PANINO | 1 | 0 | 7.99 |
| 5441156700841 | 250023204753 | 2/14/2017 | 1567 | 01567 FAC MESA AZ | 1786980446 | FIORUCCI SALAMI PANINO | 1 | 0 | 7.99 |
| 5441156700841 | 250023204753 | 2/14/2017 | 1567 | 01567 FAC MESA AZ | 2011300150 | LA MEXICANA MILD SALSA | 1 | 0 | 3.99 |
| 5441156700841 | 250023204753 | 2/14/2017 | 1567 | 01567 FAC MESA AZ | 2113006595 | SC SIDE MACARONI & CHEESE | 2 | 0 | 9.98 |
| 5441156700841 | 250023204753 | 2/14/2017 | 1567 | 01567 FAC MESA AZ | 2113028570 | S FARMS FRUIT CUP PINEAPPLE CHUNKS LS | 1 | 0 | 1.25 |
| 5441156700841 | 250023204753 | 2/14/2017 | 1567 | 01567 FAC MESA AZ | 2113030012 | S SEL ICE CRM CONES VARIETY PACK | 1 | 0 | 4.49 |
| 5441156700841 | 250023204753 | 2/14/2017 | 1567 | 01567 FAC MESA AZ | 2840006408 | TOSTITOS TRTLA CHPS WHITE CORN SCOOPS | 1 | 0 | 4.29 |
| 5441156700841 | 250023204753 | 2/14/2017 | 1567 | 01567 FAC MESA AZ | 3100070000 | PF CHANGS CHICKEN FRIED RICE | 1 | 0 | 6.99 |
| 5441156700841 | 250023204753 | 2/14/2017 | 1567 | 01567 FAC MESA AZ | 4116396832 | SANDWICH POORBOY | 1 | 0 | 1.99 |
| 5441156700841 | 250023204753 | 2/14/2017 | 1567 | 01567 FAC MESA AZ | 4127102748 | INTL DELIGHT SIMPLY PURE HAZELNUT | 1 | 0 | 1.99 |
| 5441156700841 | 250023204753 | 2/14/2017 | 1567 | 01567 FAC MESA AZ | 4138309021 | LACTAID MILK FAT FREE W/CALCIUM | 1 | 0 | 4.29 |
| 5441156700841 | 250023204753 | 2/14/2017 | 1567 | 01567 FAC MESA AZ | 4427604487 | LAKEVIEW ALMONDMILK PUDDING DRK CHOC | 1 | 0 | 3.49 |
| 5441156700841 | 250023204753 | 2/14/2017 | 1567 | 01567 FAC MESA AZ | 4812113545 | THOMAS BAGEL THINS PLAIN | 1 | 0 | 4.29 |
| 5441156700841 | 250023204753 | 2/14/2017 | 1567 | 01567 FAC MESA AZ | 4990000009 | KNUDSEN CHSE & PCH TPG COTTAGE DOUBLES | 2 | 0 | 2 |
| 5441156700841 | 250023204753 | 2/14/2017 | 1567 | 01567 FAC MESA AZ | 4990000010 | KNUDSEN CTTG CHS DOUBLES STRWBRY 100 CAL | 1 | 0 | 1 |
| 5441156700841 | 250023204753 | 2/14/2017 | 1567 | 01567 FAC MESA AZ | 4990000011 | KNUDSEN CTTG CHS DOUBLES PNAPL 100 CAL | 1 | 0 | 1 |
| 5441156700841 | 250023204753 | 2/14/2017 | 1567 | 01567 FAC MESA AZ | 5200020808 | GATORADE G FROST GLACIER FREEZE | 1 | 0 | 6.99 |
| 5441156700841 | 250023204753 | 2/14/2017 | 1567 | 01567 FAC MESA AZ | 7111700208 | RSR RAINBOW DESSERT PARFAIT | 1 | 0 | 3.99 |
| 5441156700841 | 250023204753 | 2/14/2017 | 1567 | 01567 FAC MESA AZ | 7114200006 | ARWHD DISTILLED WATER | 1 | 0 | 1.29 |
| 5441156700841 | 250023204753 | 2/14/2017 | 1567 | 01567 FAC MESA AZ | 7127930901 | FRSH EXP SALAD KIT PEAR GORGONZOLA | 1 | 0 | 3.99 |
| 5441156700841 | 250023204753 | 2/14/2017 | 1567 | 01567 FAC MESA AZ | 7255411057 | NSTLE DRUMSTICK SIMPLY DIPPED | 1 | 0 | 7.99 |
| 5441156700841 | 250023204753 | 2/14/2017 | 1567 | 01567 FAC MESA AZ | 7800005346 | A&W DIET SODA ROOTBEER | 1 | 0 | 0.88 |
| 5441156700841 | 250023204753 | 2/14/2017 | 1567 | 01567 FAC MESA AZ | 7910050888 | MILOS KITCHEN MEATBALLS | 1 | 0 | 3.59 |
| 5441156700841 | 250023204753 | 2/14/2017 | 1567 | 01567 FAC MESA AZ | 21542400000 | SALAD CHICKEN W/FRUIT & NUTS | 2 | 1.45 | 7.23 |
| 5441156700841 | 250023204753 | 2/14/2017 | 1567 | 01567 FAC MESA AZ | 48404006501 | AVOCADOS HASS MEDIUM | 2 | 0 | 2.5 |
| 5441156700841 | 250023204753 | 2/14/2017 | 1567 | 01567 FAC MESA AZ | 48434000901 | CELERY MEDIUM | 1 | 0 | 1.49 |
| 5441156700841 | 250023204753 | 2/14/2017 | 1567 | 01567 FAC MESA AZ | 63748009036 | ATKINS MEATLOAF W/PORTOBELLO MSHRM GRAVY | 1 | 0 | 4.49 |
| 5441156700841 | 250023204753 | 2/14/2017 | 1567 | 01567 FAC MESA AZ | 63748009038 | ATKINS BEEF MERLOT | 1 | 0 | 4.49 |
| 5441156700841 | 250023204753 | 2/14/2017 | 1567 | 01567 FAC MESA AZ | 65922310210 | BLUE DOG BAKERY PERFECT TRAINERS | 1 | 0 | 3.79 |
| 5441156700841 | 250023204753 | 2/14/2017 | 1567 | 01567 FAC MESA AZ | 67500301409 | CARNATION MINI GUAR 40 BLOOMS | 1 | 0 | 4.99 |
| 5441156700841 | 250023204753 | 2/14/2017 | 1567 | 01567 FAC MESA AZ | 73643620043 | DANIELE GENOA SALAMI PROVOLONE SNACKER | 1 | 0 | 3.49 |
| 5441156700841 | 250023204753 | 2/14/2017 | 1567 | 01567 FAC MESA AZ | 73643620051 | DANIELE PROSCIUTTO PROVOLONE SNACKER | 1 | 0 | 3.49 |
| 5441156700841 | 250023204753 | 2/14/2017 | 1567 | 01567 FAC MESA AZ | 89162700902 | EVOL BOWLS CHICKEN ENCHILADA GLUTEN FREE | 1 | 0 | 4.99 |
| 5455156700693 | 250023204753 | 2/28/2017 | 1567 | 01567 FAC MESA AZ | 2840042054 | LAYS POTATO CHIPS CLASSIC | 2 | 0 | 2.5 |
| 5455156700693 | 250023204753 | 2/28/2017 | 1567 | 01567 FAC MESA AZ | 2840043318 | CHEETOS CRUNCHY | 2 | 0 | 2.5 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 5455156700693 | 250023204753 | 2/28/2017 | 1567 | 01567 FAC MESA AZ | 7005259680 | RUFFIES PURE FLEX 30GAL DRAWSTRING LARGE | 1 | 0 | 3.99 |
| 5455156700693 | 250023204753 | 2/28/2017 | 1567 | 01567 FAC MESA AZ | 7641090433 | LANCE VARIETY PACK CRACKERS | 1 | 0 | 2.99 |
| 5455156700693 | 250023204753 | 2/28/2017 | 1567 | 01567 FAC MESA AZ | 73643620043 | DANIELE GENOA SALAMI PROVOLONE SNACKER | 1 | 0 | 3.49 |
| 5455156700693 | 250023204753 | 2/28/2017 | 1567 | 01567 FAC MESA AZ | 73643620051 | DANIELE PROSCIUTTO PROVOLONE SNACKER | 1 | 0 | 3.49 |
| 5455156700693 | 250023204753 | 2/28/2017 | 1567 | 01567 FAC MESA AZ | 78279600765 | SNACK PACK FRUIT & CHEESE | 1 | 0 | 5 |
| 5005312201342 | 250023204753 | 4/1/2017 | 3122 | 03122 FAC AUBURN CA | 1111534004 | BRUMMEL & BROWN SPREAD | 1 | 0 | 2.99 |
| 5005312201342 | 250023204753 | 4/1/2017 | 3122 | 03122 FAC AUBURN CA | 1800000317 | PLSBRY PIZZA CRUST THIN | 1 | 0 | 3.49 |
| 5005312201342 | 250023204753 | 4/1/2017 | 3122 | 03122 FAC AUBURN CA | 2113003523 | LUCERNE EGGS LARGE AA | 1 | 0 | 2.89 |
| 5005312201342 | 250023204753 | 4/1/2017 | 3122 | 03122 FAC AUBURN CA | 2113007189 | LUCERNE MILK WHOLE VIT D LACTOSE FREE | 1 | 0 | 4.29 |
| 5005312201342 | 250023204753 | 4/1/2017 | 3122 | 03122 FAC AUBURN CA | 2113023341 | S SEL SOLEIL WATER SPARKLING LIME | 1 | 0 | 1.5 |
| 5005312201342 | 250023204753 | 4/1/2017 | 3122 | 03122 FAC AUBURN CA | 2113028481 | S FARMS TOMATOES VINE-RIPENED/COCKTAIL | 1 | 0 | 3.99 |
| 5005312201342 | 250023204753 | 4/1/2017 | 3122 | 03122 FAC AUBURN CA | 2113032722 | S SEL PINEAPPLE CRUSHED IN JUICE | 1 | 0 | 1.99 |
| 5005312201342 | 250023204753 | 4/1/2017 | 3122 | 03122 FAC AUBURN CA | 2316701754 | RJ RABBIT CRAZY EGG DYE | 1 | 0 | 1.62 |
| 5005312201342 | 250023204753 | 4/1/2017 | 3122 | 03122 FAC AUBURN CA | 2316701782 | 24K COLORING KIT EGGS | 1 | 0 | 1.62 |
| 5005312201342 | 250023204753 | 4/1/2017 | 3122 | 03122 FAC AUBURN CA | 2400005816 | DEL MONTE CHUNKS PEACH HEAVY SYRUP | 1 | 0 | 2.49 |
| 5005312201342 | 250023204753 | 4/1/2017 | 3122 | 03122 FAC AUBURN CA | 3700084405 | PUFFS FACIAL TISSUE BASIC 1X CUBE | 2 | 0 | 0.72 |
| 5005312201342 | 250023204753 | 4/1/2017 | 3122 | 03122 FAC AUBURN CA | 4812113545 | THOMAS BAGEL THINS PLAIN | 1 | 0 | 0 |
| 5005312201342 | 250023204753 | 4/1/2017 | 3122 | 03122 FAC AUBURN CA | 4812113547 | THOMAS BAGEL THINS EVERYTHING | 1 | 0 | 4.29 |
| 5005312201342 | 250023204753 | 4/1/2017 | 3122 | 03122 FAC AUBURN CA | 4990010020 | KNUDSEN COTTAGE CHEESE FF | 1 | 0 | 2.99 |
| 5005312201342 | 250023204753 | 4/1/2017 | 3122 | 03122 FAC AUBURN CA | 5000000923 | NSTLE TOLL HOUSE CKY WHT CHIP/MACDM NT | 1 | 0 | 2.99 |
| 5005312201342 | 250023204753 | 4/1/2017 | 3122 | 03122 FAC AUBURN CA | 5000000928 | NSTLE TOLL HOUSE TURTLE CKY ULTIMATES | 1 | 0 | 2.99 |
| 5005312201342 | 250023204753 | 4/1/2017 | 3122 | 03122 FAC AUBURN CA | 5000038782 | COFFEEMATE NATURAL BLISS CCNT MILK SWT | 1 | 0 | 2.99 |
| 5005312201342 | 250023204753 | 4/1/2017 | 3122 | 03122 FAC AUBURN CA | 5000042116 | NSTLE COFFEEMATE LIQ CAFE MOCHA | 1 | 0 | 2.99 |
| 5005312201342 | 250023204753 | 4/1/2017 | 3122 | 03122 FAC AUBURN CA | 5100012327 | CMPBL COND SOUP CREAM OF CHICKEN W/HERB | 1 | 0 | 1.99 |
| 5005312201342 | 250023204753 | 4/1/2017 | 3122 | 03122 FAC AUBURN CA | 5200020021 | GATORADE G2 GLACIER FREEZE | 2 | 0 | 10 |
| 5005312201342 | 250023204753 | 4/1/2017 | 3122 | 03122 FAC AUBURN CA | 7127910804 | FRSH EXP GREEN & CRISP ROMAINE | 1 | 0 | 1 |
| 5005312201342 | 250023204753 | 4/1/2017 | 3122 | 03122 FAC AUBURN CA | 7347200131 | FD FOR LIFE BREAD EZKL CIN/RSN | 1 | 0 | 5.99 |
| 5005312201342 | 250023204753 | 4/1/2017 | 3122 | 03122 FAC AUBURN CA | 21335200000 | SC SALAD BASIL PASTA W/SUNDRIED TOMATO | 1 | 0.45 | 3.15 |
| 5005312201342 | 250023204753 | 4/1/2017 | 3122 | 03122 FAC AUBURN CA | 21337400000 | TORTILLA CHIPS WHITE | 1 | 1 | 2.99 |
| 5005312201342 | 250023204753 | 4/1/2017 | 3122 | 03122 FAC AUBURN CA | 21393700000 | FCF SALAD GREEK VEGETABLE SLAW | 1 | 0.6 | 4.19 |
| 5005312201342 | 250023204753 | 4/1/2017 | 3122 | 03122 FAC AUBURN CA | 21552300000 | SC SALAD CHICKEN | 1 | 0.67 | 4.68 |
| 5005312201342 | 250023204753 | 4/1/2017 | 3122 | 03122 FAC AUBURN CA | 24215400000 | GRAPE N CHEESE CUP | 1 | 1 | 3.49 |
| 5005312201342 | 250023204753 | 4/1/2017 | 3122 | 03122 FAC AUBURN CA | 24263300000 | SQUASH WITH ROASTED GARLIC BUTTER | 1 | 1 | 3.99 |
| 5005312201342 | 250023204753 | 4/1/2017 | 3122 | 03122 FAC AUBURN CA | 48402005101 | APPLES GOLDEN DELICIOUS LARGE | 1 | 0.89 | 1.77 |
| 5005312201342 | 250023204753 | 4/1/2017 | 3122 | 03122 FAC AUBURN CA | 48406000701 | BANANAS YELLOW REGULAR | 1 | 1.05 | 0.66 |
| 5005312201342 | 250023204753 | 4/1/2017 | 3122 | 03122 FAC AUBURN CA | 48445000901 | ONIONS YELLOW SWEET | 1 | 0.98 | 1.95 |
| 5005312201342 | 250023204753 | 4/1/2017 | 3122 | 03122 FAC AUBURN CA | 48445005601 | ONIONS RED | 1 | 0.88 | 1.75 |
| 5005312201342 | 250023204753 | 4/1/2017 | 3122 | 03122 FAC AUBURN CA | 49934007801 | CRV SOFT DRINKS 8 PACK R1 NTX FS | 2 | 0 | 0.8 |
| 5005312201342 | 250023204753 | 4/1/2017 | 3122 | 03122 FAC AUBURN CA | 49934008001 | CRV SOFT DRINKS 12 PACK R1 TAX FS | 1 | 0 | 0.6 |
| 5005312201342 | 250023204753 | 4/1/2017 | 3122 | 03122 FAC AUBURN CA | 63748000949 | ATKINS CHICKEN MARGHERITA | 1 | 0 | 3 |
| 5005312201342 | 250023204753 | 4/1/2017 | 3122 | 03122 FAC AUBURN CA | 63748009245 | ATKINS CHICKEN PARMESAN WITH PASTA | 1 | 0 | 3 |
| 5005312201342 | 250023204753 | 4/1/2017 | 3122 | 03122 FAC AUBURN CA | 82757520007 | WATERMELON PERSONAL/MINI | 1 | 0 | 2.5 |
| 5060312201568 | 250023204753 | 5/26/2017 | 3122 | 03122 FAC AUBURN CA | 999201 | DEPARTMENT KEY SALES GMHBC | 1 | 0 | 1 |
| 5060312201568 | 250023204753 | 5/26/2017 | 3122 | 03122 FAC AUBURN CA | 1030054325 | EMERLD WALNTS & ALMDS 100 CALORIE | 1 | 0 | 3.99 |
| 5060312201568 | 250023204753 | 5/26/2017 | 3122 | 03122 FAC AUBURN CA | 1862770317 | KASHI CINNAMON HARVEST PROMISE ORGANIC | 1 | 0 | 1.39 |
| 5060312201568 | 250023204753 | 5/26/2017 | 3122 | 03122 FAC AUBURN CA | 2113007518 | S SEL DISTILLED WATER F | 1 | 0 | 0.99 |
| 5060312201568 | 250023204753 | 5/26/2017 | 3122 | 03122 FAC AUBURN CA | 2113015286 | S SEL CEREAL MUESLI | 1 | 0 | 3.99 |
| 5060312201568 | 250023204753 | 5/26/2017 | 3122 | 03122 FAC AUBURN CA | 2113033613 | S FARMS SALAD BOWL CHOPPED ASIAN | 1 | 0 | 3.99 |
| 5060312201568 | 250023204753 | 5/26/2017 | 3122 | 03122 FAC AUBURN CA | 2625972304 | TET 23 MIXED VASE | 1 | 0 | 12.99 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 5060312201568 | 250023204753 | 5/26/2017 | 3122 | 03122 FAC AUBURN CA | 2840042054 | LAYS POTATO CHIPS CLASSIC | 1 | 0 | 1.69 |
| 5060312201568 | 250023204753 | 5/26/2017 | 3122 | 03122 FAC AUBURN CA | 2874944377 | TODAYS KTCHN BF PTY BLEU CHSE | 1 | 0 | 7.99 |
| 5060312201568 | 250023204753 | 5/26/2017 | 3122 | 03122 FAC AUBURN CA | 3800012307 | EGGO WAFFLE ORIGINAL GLUTEN FREE | 1 | 0 | 2.5 |
| 5060312201568 | 250023204753 | 5/26/2017 | 3122 | 03122 FAC AUBURN CA | 7127915101 | FRSH EXP SHREDS | 1 | 0 | 1.5 |
| 5060312201568 | 250023204753 | 5/26/2017 | 3122 | 03122 FAC AUBURN CA | 7373108304 | MISSION BROWN BAG ROUNDS YELLOW | 2 | 0 | 5 |
| 5060312201568 | 250023204753 | 5/26/2017 | 3122 | 03122 FAC AUBURN CA | 7989380103 | S SEL WAFFLE BLUEBERRY GLUTEN FREE | 1 | 0 | 2.5 |
| 5060312201568 | 250023204753 | 5/26/2017 | 3122 | 03122 FAC AUBURN CA | 21348100000 | ROASTED CHICKEN DARK COLD 8 CT | 1 | 1 | 5 |
| 5060312201568 | 250023204753 | 5/26/2017 | 3122 | 03122 FAC AUBURN CA | 24189900000 | BERRY QUICK CUP | 1 | 1 | 3.49 |
| 5060312201568 | 250023204753 | 5/26/2017 | 3122 | 03122 FAC AUBURN CA | 24215400000 | GRAPE N CHEESE CUP | 1 | 1 | 3.49 |
| 5060312201568 | 250023204753 | 5/26/2017 | 3122 | 03122 FAC AUBURN CA | 24262900000 | BRUSSEL SPRTS W/TOMATO CHIPOTLE BUTTER | 1 | 1 | 3.99 |
| 5060312201568 | 250023204753 | 5/26/2017 | 3122 | 03122 FAC AUBURN CA | 48180065301 | TIC TOK WOK BY THE LB HOT | 1 | 0.86 | 6.87 |
| 5060312201568 | 250023204753 | 5/26/2017 | 3122 | 03122 FAC AUBURN CA | 49934009501 | CRV SOFT DRINKS SINGLE R2 NTX FS | 1 | 0 | 0.1 |
| 5060312201568 | 250023204753 | 5/26/2017 | 3122 | 03122 FAC AUBURN CA | 49934010701 | CRV SOFT DRINKS 6 PACK R2 NTX FS | 1 | 0 | 0.6 |
| 5060312201568 | 250023204753 | 5/26/2017 | 3122 | 03122 FAC AUBURN CA | 63256500010 | FIJI WATER | 1 | 0 | 9.99 |
| 5060312201568 | 250023204753 | 5/26/2017 | 3122 | 03122 FAC AUBURN CA | 72175623407 | JARDIN YELLOW RW | 3 | 0 | 2.97 |
| 5060312201568 | 250023204753 | 5/26/2017 | 3122 | 03122 FAC AUBURN CA | 78978533841 | SKINNY COW LIVING THE DOUBLE CARAMEL | 1 | 0 | 3.99 |
| 5060312201568 | 250023204753 | 5/26/2017 | 3122 | 03122 FAC AUBURN CA | 84921902195 | SANTA WINE BAG | 1 | 0 | 3.99 |
| 5060312201568 | 250023204753 | 5/26/2017 | 3122 | 03122 FAC AUBURN CA | 85025100402 | SKINNY POP 6CT POPCRN 100 CALORIE | 1 | 0 | 5.99 |
| 6052030200256 | 250023204753 | 8/13/2017 | 302 | 00302 FAC PARADISE CA | 1200001279 | LIPTON TEA DIET GREEN | 1 | 0 | 4.99 |
| 6052030200256 | 250023204753 | 8/13/2017 | 302 | 00302 FAC PARADISE CA | 2113026146 | S CARE FACIAL TISSUE SOFTLY | 2 | 0 | 2.5 |
| 6052030200256 | 250023204753 | 8/13/2017 | 302 | 00302 FAC PARADISE CA | 2113026161 | S CARE/S HOME FACIAL TISSUE WHITE SOFTLY | 2 | 0 | 2.5 |
| 6052030200256 | 250023204753 | 8/13/2017 | 302 | 00302 FAC PARADISE CA | 2550020527 | FOLGERS COFFEE HALF CAFFEINATED | 2 | 0 | 13.98 |
| 6052030200256 | 250023204753 | 8/13/2017 | 302 | 00302 FAC PARADISE CA | 3600038587 | KLEENEX HAND TOWELS WHITE | 1 | 0 | 3.49 |
| 6052030200256 | 250023204753 | 8/13/2017 | 302 | 00302 FAC PARADISE CA | 4138309043 | LACTAID MILK FAT FREE | 1 | 0 | 4.49 |
| 6052030200256 | 250023204753 | 8/13/2017 | 302 | 00302 FAC PARADISE CA | 4470000989 | OM SALAMI COTTO | 1 | 0 | 2.99 |
| 6052030200256 | 250023204753 | 8/13/2017 | 302 | 00302 FAC PARADISE CA | 5200020021 | GATORADE G2 GLACIER FREEZE | 1 | 0 | 5 |
| 6052030200256 | 250023204753 | 8/13/2017 | 302 | 00302 FAC PARADISE CA | 5200020872 | GATORADE G2 ORANGE | 1 | 0 | 5 |
| 6052030200256 | 250023204753 | 8/13/2017 | 302 | 00302 FAC PARADISE CA | 7435000001 | CAVENDERS GREEK SEASONING | 1 | 0 | 2.59 |
| 6052030200256 | 250023204753 | 8/13/2017 | 302 | 00302 FAC PARADISE CA | 30005475756 | CENTRUM MULTIVITAMIN MENS | 1 | 0 | 11.99 |
| 6052030200256 | 250023204753 | 8/13/2017 | 302 | 00302 FAC PARADISE CA | 48411004801 | WATERMELON SEEDLESS BOX | 1 | 0 | 5 |
| 6052030200256 | 250023204753 | 8/13/2017 | 302 | 00302 FAC PARADISE CA | 49934007801 | CRV SOFT DRINKS 8 PACK R1 NTX FS | 2 | 0 | 0.8 |
| 6052030200256 | 250023204753 | 8/13/2017 | 302 | 00302 FAC PARADISE CA | 49934008101 | CRV SOFT DRINKS 12 PACK R1 NTX FS | 1 | 0 | 0.6 |
| 6052030200256 | 250023204753 | 8/13/2017 | 302 | 00302 FAC PARADISE CA | 49934009501 | CRV SOFT DRINKS SINGLE R2 NTX FS | 2 | 0 | 0.2 |
| 6052030200256 | 250023204753 | 8/13/2017 | 302 | 00302 FAC PARADISE CA | 61300871512 | ARIZONA TEA GREEN | 1 | 0 | 2.5 |
| 6052030200256 | 250023204753 | 8/13/2017 | 302 | 00302 FAC PARADISE CA | 61300872056 | ARIZONA DIET GREEN TEA BLUEBERRY | 1 | 0 | 2.5 |
| 6052030200256 | 250023204753 | 8/13/2017 | 302 | 00302 FAC PARADISE CA | 70601011588 | MUSHROOM SAUCE BA | 1 | 0 | 2 |
| 6052030200256 | 250023204753 | 8/13/2017 | 302 | 00302 FAC PARADISE CA | 89044400020 | LATE JULY CLASSIC OG RICH | 2 | 0 | 5 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 1030033324 | EMERALD CSHW HALVES AND PIECES 100 CAL | 1 | 0 | 2.957 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 1030054325 | EMERLD WALNTS & ALMDS 100 CALORIE | 1 | 0 | 2.957 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 1600043977 | FIBER ONE CHEESECAKE SALTED CARAMEL | 1 | 0 | 2.4642 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 1600044512 | FIBER ONE MINT FDG BRWNIE RTE | 2 | 0 | 4.9283 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 1600048304 | FIBER ONE STREUSEL STRAWBERRY | 1 | 0 | 2.4642 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 1629144120 | MORTON/BASS CUMIN GROUND | 1 | 0 | 3.8343 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 1862770348 | KASHI GOLEAN CRISP TOASTED BERRY CRUMBLE | 1 | 0 | 3.9328 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 2113004588 | PRIMO TAGLIO CHEESE HAVARTI DOMESTIC VP | 1 | 0 | 4.4257 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 2113047349 | S SEL SWEETENER STEVIA LIQUID SQZ | 1 | 0 | 3.9328 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 2410078895 | CHEEZ-IT DUOZ SHARP CHEDDAR/PARMESAN | 1 | 0 | 2.4642 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 2670016031 | DEANS DIP GUACAMOLE | 1 | 0 | 1.6461 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 2840034420 | LAYS POTATO CHIPS CLASSIC | 2 | 0 | 2.543 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 3400056002 | TWIZZLERS CANDY STRAWBERRY | 1 | 0 | 2.4642 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 3400056023 | TWIZZLERS CANDY CHERRY BITES | 1 | 0 | 2.4642 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 3600045248 | CTNELLE CLEAN CARE BATH TISSUE DBL ROLL | 1 | 0 | 4.9185 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 3700087182 | CREST NOTICEABLY WHITE WHITESTRIPS | 1 | 0 | 22.6603 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 3746601400 | LINDT LINDOR TRFFL DK CHOC | 1 | 0 | 2.7007 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 3760022318 | HORMEL CHILI CON CARNE W/BEANS | 1 | 0 | 1.4785 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 3760029338 | HORMEL CHILI W/BEANS CHUNKY | 1 | 0 | 1.4785 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 3800011327 | KLLGG SPCL K CEREAL PROTEIN CINN BRN SGR | 1 | 0 | 3.9328 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 4100002246 | KNORR PASTA SIDES CHKN FLVR NDLE & SCE | 1 | 0 | 0.9857 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 4100002253 | KNORR PASTA SIDES FETTUCCINI ALFREDO | 1 | 0 | 0.9857 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 4100071616 | KNORR SELECTS SPINACH & ARTICHOKE RICE | 1 | 0 | 1.9615 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 4100071625 | KNORR SELECTS WHITE CHEDDAR BROCCOLI RCE | 1 | 0 | 1.9615 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 4124499030 | MARTINELLIS SPARKLING APPLE-POMEGRANATE | 1 | 0 | 3.44 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 4242114003 | BH HOT DOG BEEF SKINLESS | 1 | 0 | 5.9042 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 4900006105 | DIET COCA-COLA | 1 | 0 | 2.4642 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 4990000029 | KNUDSEN COTTAGE CHEESE DOUBLE PEACH | 1 | 0 | 1.2321 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 4990000030 | KNUDSEN COTTAGE CHEESE DOUBLE PINEAPPLE | 1 | 0 | 1.2321 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 4990000031 | KNUDSEN COTTAGE CHEESE DOUBLE STRAWBERRY | 1 | 0 | 1.2321 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 4990000032 | KNUDSEN COTTAGE CHEESE DOUBLE BLUEBERRY | 1 | 0 | 1.2321 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 5000012495 | NSTLE COFFEE MATE NTRL BLISS HZLNUT COFF | 1 | 0 | 3.44 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 5000038782 | COFFEEMATE NATURAL BLISS CCNT MILK SWT | 1 | 0 | 3.44 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 5075400333 | SILVA SAUSAGE LINGUICA PORTUGUESE | 1 | 0 | 4.9283 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 5200020872 | GATORADE G2 ORANGE | 1 | 0 | 4.9283 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 7111702344 | RSR RESERS MAIN ST BISTRO PENNE TOSCANA | 1 | 0 | 6.8898 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 7127910302 | FRSH EXP GARDEN SALAD | 1 | 0 | 0.9758 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 7373108203 | MISSION TORTILLA TRIANGLES BROWN BAG | 1 | 0 | 2.4543 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 7800000197 | A&W ROOT BEER SLIM CANS | 1 | 0 | 2.4642 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 7920053029 | RANDOMS CDY ENDLESS GUMMY VARIETY WONKA | 2 | 0 | 2.3459 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 7989309306 | OPN NAT GELATO PISTACHIO | 1 | 0 | 2.957 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 7989309310 | OPN NAT GELATO WHITE CHOCOLATE RASPBERRY | 1 | 0 | 2.957 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 20090900000 | TY CORNISH GAME HEN 2 PACK | 1 | 3.86 | 7.5699 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 21438200000 | SALAD KALE APPLE WALNUT BACON | 1 | 0.76 | 2.612 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 24192400000 | PARFAIT VANILLA YOGURT | 1 | 1 | 3.9328 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 24263300000 | SQUASH WITH ROASTED GARLIC BUTTER | 1 | 1 | 3.9328 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 48180065301 | TIC TOK WOK BY THE LB HOT | 2 | 1.41 | 11.0986 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 48210011401 | OLIVE BAR | 1 | 0.47 | 4.6326 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 49902004001 | CRV GROCERY SINGLE R2 NTX FS | 1 | 0 | 0.1 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 49934007701 | CRV SOFT DRINKS 6 PACK R1 TAX FS | 2 | 0 | 0.6 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 49934007801 | CRV SOFT DRINKS 8 PACK R1 NTX FS | 1 | 0 | 0.4 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 63748009038 | ATKINS BEEF MERLOT | 1 | 0 | 2.957 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 63748009142 | ATKINS BACON SCRAMBLE | 1 | 0 | 2.957 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 82979304992 | DEL REAL FOODS MEXICAN RICE | 1 | 0 | 3.9328 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 85048900305 | LUCKY SPOON MUFFIN ALMOND BAKERY | 1 | 0 | 5.9042 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 85048900306 | LUCKY SPOON BAKERY CINNAMONY STREUSEL | 1 | 0 | 5.9042 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 85808900315 | HALO TOP ICE CREAM SSLT CARAMEL | 1 | 0 | 4.9185 |
| 5140312201156 | 250023204753 | 8/14/2017 | 3122 | 03122 FAC AUBURN CA | 85808900318 | HALO TOP ICE CREAM S-MORES | 1 | 0 | 4.9185 |
| 5151312202176 | 250023204753 | 8/25/2017 | 3122 | 03122 FAC AUBURN CA | 1200000875 | AQUAFINA WATER | 1 | 0 | 2.7395 |
| 5151312202176 | 250023204753 | 8/25/2017 | 3122 | 03122 FAC AUBURN CA | 1200001711 | LIPTON GREEN TEA DIET MIXED BERRY | 2 | 0 | 8.2186 |
| 5151312202176 | 250023204753 | 8/25/2017 | 3122 | 03122 FAC AUBURN CA | 1600044216 | FIBER ONE CHOC FUDGE BRWNIE RTE | 1 | 0 | 4.8307 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 5151312202176 | 250023204753 | 8/25/2017 | 3122 | 03122 FAC AUBURN CA | 1600044511 | GMILLS FIBER ONE CIN COFFEE CK SNACK BAR | 1 | 0 | 4.8307 |
| 5151312202176 | 250023204753 | 8/25/2017 | 3122 | 03122 FAC AUBURN CA | 2113026220 | S CARE BATH TISSUE SOFTLY DOUBLE ROLL | 1 | 0 | 4.5568 |
| 5151312202176 | 250023204753 | 8/25/2017 | 3122 | 03122 FAC AUBURN CA | 2113028765 | S FARMS CELERY STALKS TRIMMED WASHED | 1 | 0 | 2.2738 |
| 5151312202176 | 250023204753 | 8/25/2017 | 3122 | 03122 FAC AUBURN CA | 2113043144 | S SEL BLEACH FRESH LINEN | 1 | 0 | 3.187 |
| 5151312202176 | 250023204753 | 8/25/2017 | 3122 | 03122 FAC AUBURN CA | 2113086228 | S SEL/S HOME SPONGES FRESH SCRUB HVY DTY | 1 | 0 | 0 |
| 5151312202176 | 250023204753 | 8/25/2017 | 3122 | 03122 FAC AUBURN CA | 2113086254 | S SEL/S HOME SPONGES SCRUB NO SCRATCH | 1 | 0 | 2.7304 |
| 5151312202176 | 250023204753 | 8/25/2017 | 3122 | 03122 FAC AUBURN CA | 3400000246 | HRSHY KIT KAT CANDY BAR | 17 | 0 | 6.7941 |
| 5151312202176 | 250023204753 | 8/25/2017 | 3122 | 03122 FAC AUBURN CA | 3700084405 | PUFFS FACIAL TISSUE BASIC 1X CUBE | 2 | 0 | 2.7395 |
| 5151312202176 | 250023204753 | 8/25/2017 | 3122 | 03122 FAC AUBURN CA | 4138309074 | LACTAID MILK 2% REDUCED FAT W/CALCIUM | 1 | 0 | 4.1002 |
| 5151312202176 | 250023204753 | 8/25/2017 | 3122 | 03122 FAC AUBURN CA | 4242116019 | BH ANTIPASTO GENOA SALAMI & PROVOLONE | 1 | 0 | 6.3831 |
| 5151312202176 | 250023204753 | 8/25/2017 | 3122 | 03122 FAC AUBURN CA | 4990000029 | KNUDSEN COTTAGE CHEESE DOUBLE PEACH | 1 | 0 | 1.1415 |
| 5151312202176 | 250023204753 | 8/25/2017 | 3122 | 03122 FAC AUBURN CA | 4990000030 | KNUDSEN COTTAGE CHEESE DOUBLE PINEAPPLE | 2 | 0 | 2.2829 |
| 5151312202176 | 250023204753 | 8/25/2017 | 3122 | 03122 FAC AUBURN CA | 4990000031 | KNUDSEN COTTAGE CHEESE DOUBLE STRAWBERRY | 1 | 0 | 1.1415 |
| 5151312202176 | 250023204753 | 8/25/2017 | 3122 | 03122 FAC AUBURN CA | 4990000032 | KNUDSEN COTTAGE CHEESE DOUBLE BLUEBERRY | 1 | 0 | 1.1415 |
| 5151312202176 | 250023204753 | 8/25/2017 | 3122 | 03122 FAC AUBURN CA | 5113165811 | SCOTCH MULTITASK TAPE | 2 | 0 | 2.7213 |
| 5151312202176 | 250023204753 | 8/25/2017 | 3122 | 03122 FAC AUBURN CA | 5200020021 | GATORADE G2 GLACIER FREEZE | 1 | 0 | 4.5659 |
| 5151312202176 | 250023204753 | 8/25/2017 | 3122 | 03122 FAC AUBURN CA | 5200020872 | GATORADE G2 ORANGE | 1 | 0 | 4.5659 |
| 5151312202176 | 250023204753 | 8/25/2017 | 3122 | 03122 FAC AUBURN CA | 7114200006 | ARWHD DISTILLED WATER | 1 | 0 | 1.178 |
| 5151312202176 | 250023204753 | 8/25/2017 | 3122 | 03122 FAC AUBURN CA | 7575572305 | TOP FLIGHT ENVELOPES STP & SEAL SECURITY | 1 | 0 | 1.3606 |
| 5151312202176 | 250023204753 | 8/25/2017 | 3122 | 03122 FAC AUBURN CA | 7666000866 | FIXODENT DENTURE ADHESIVE CREAM REGULAR | 1 | 0 | 6.6571 |
| 5151312202176 | 250023204753 | 8/25/2017 | 3122 | 03122 FAC AUBURN CA | 7873200220 | CASA SANCHEZ TORTILLA CHIPS THIN | 1 | 0 | 2.7304 |
| 5151312202176 | 250023204753 | 8/25/2017 | 3122 | 03122 FAC AUBURN CA | 24181400000 | ASPARAGUS AND MUSHROOMS | 1 | 1 | 3.6436 |
| 5151312202176 | 250023204753 | 8/25/2017 | 3122 | 03122 FAC AUBURN CA | 24215400000 | GRAPE N CHEESE CUP | 1 | 1 | 3.187 |
| 5151312202176 | 250023204753 | 8/25/2017 | 3122 | 03122 FAC AUBURN CA | 24263300000 | SQUASH WITH ROASTED GARLIC BUTTER | 1 | 1 | 3.6436 |
| 5151312202176 | 250023204753 | 8/25/2017 | 3122 | 03122 FAC AUBURN CA | 49934007801 | CRV SOFT DRINKS 8 PACK R1 NTX FS | 2 | 0 | 0.8 |
| 5151312202176 | 250023204753 | 8/25/2017 | 3122 | 03122 FAC AUBURN CA | 49934008101 | CRV SOFT DRINKS 12 PACK R1 NTX FS | 2 | 0 | 1.2 |
| 5151312202176 | 250023204753 | 8/25/2017 | 3122 | 03122 FAC AUBURN CA | 49934009501 | CRV SOFT DRINKS SINGLE R2 NTX FS | 1 | 0 | 0.1 |
| 5151312202176 | 250023204753 | 8/25/2017 | 3122 | 03122 FAC AUBURN CA | 49934010701 | CRV SOFT DRINKS 6 PACK R2 NTX FS | 1 | 0 | 0.6 |
| 5151312202176 | 250023204753 | 8/25/2017 | 3122 | 03122 FAC AUBURN CA | 73291322818 | SVN GEN DISHWASHER DET PACKS | 1 | 0 | 5.4699 |
| 5151312202176 | 250023204753 | 8/25/2017 | 3122 | 03122 FAC AUBURN CA | 78904199483 | LEATHERETTE COMPOSITION BOOK | 2 | 0 | 3.6345 |
| 5151312202176 | 250023204753 | 8/25/2017 | 3122 | 03122 FAC AUBURN CA | 84105800519 | EDGE SHAVE GEL | 1 | 0 | 2.7304 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 1200001711 | LIPTON GREEN TEA DIET MIXED BERRY | 1 | 0 | 5.5558 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 1600042216 | GIRL SCOUT CEREAL CRML CRNCH | 1 | 0 | 2.3095 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 1600043977 | FIBER ONE CHEESECAKE SALTED CARAMEL | 1 | 0 | 3.7008 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 1600044216 | FIBER ONE CHOC FUDGE BRWNIE RTE | 1 | 0 | 4.9066 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 1600048304 | FIBER ONE STREUSEL STRAWBERRY | 1 | 0 | 3.7008 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 2113004752 | LUCERNE CHEESE SHREDDED 2% MEXICAN | 1 | 0 | 2.7733 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 2113026170 | VALUE CRNR FACIAL TISSUE CUBE | 5 | 0 | 4.6376 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 2113026504 | S SEL/S HOME NAPKINS DECORATIVE COLORS | 1 | 0 | 2.7826 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 2113028443 | S FARMS MUSHROOMS WHITE SLICED | 1 | 0 | 2.7733 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 2113034161 | S SEL GREEN CHILES DICED | 1 | 0 | 0.8162 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 2190847299 | LARABAR BITES MINT CHOCOLATE TRUFFLE | 1 | 0 | 2.7733 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 2670016031 | DEANS DIP GUACAMOLE | 1 | 0 | 1.8458 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 2970000196 | IDAHOAN POTATOES STEAKHOUSE BCN & RNCH | 1 | 0 | 1.8458 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 3800057600 | KLLGG SPECIAL K ALMOND VANILLA | 1 | 0 | 2.7733 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 3940001796 | BUSHS BEST BEANS WHITE | 1 | 0 | 0.9275 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 3940001916 | BUSHS BEST GRILLIN BEANS STEAKHOUSE | 1 | 0 | 1.855 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 4000049096 | DOVE DARK CHOCOLATE COVERED CRANBERRIES | 1 | 0 | 2.3095 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 4138309043 | LACTAID MILK FAT FREE | 1 | 0 | 3.5617 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 4144910790 | KRUSTEAZ DESSERT BAR MIX LEMON | 1 | 0 | 2.9588 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 4470000989 | OM SALAMI COTTO | 1 | 0 | 2.3095 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 4780000015 | UNDERWOOD DEVILED HAM | 1 | 0 | 1.855 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 4780000021 | UNDERWOOD CHICKEN SPREAD CHUNKY | 1 | 0 | 1.855 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 5100012326 | CMPBL COND SOUP CREAM OF MUSHROOM/GARLIC | 1 | 0 | 1.8458 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 5100012327 | CMPBL COND SOUP CREAM OF CHICKEN W/HERB | 1 | 0 | 1.8458 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 5200020021 | GATORADE G2 GLACIER FREEZE | 1 | 0 | 7.4112 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 5200020872 | GATORADE G2 ORANGE | 1 | 0 | 0 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 5380004095 | LINDSAY OLIVES GREEN RIPE MEDIUM SELECT | 1 | 0 | 3.0515 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 7341013959 | OROWEAT PREMIUM ITALIAN BREAD | 1 | 0 | 2.3188 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 7373108203 | MISSION TORTILLA TRIANGLES BROWN BAG | 1 | 0 | 3.7008 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 9232533323 | ANNIES NTRL DRSNG ORGNC THOUSAND ISLAND | 1 | 0 | 3.7008 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 20206400000 | CH BEEF RIB STK BI | 1 | 1.13 | 6.5947 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 24184200000 | GRAPES MIXED | 1 | 1 | 5.5558 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 24209900000 | CARROTS SNAP PEAS CHEESE & DIP | 1 | 1 | 4.6283 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 24215400000 | GRAPE N CHEESE CUP | 1 | 1 | 3.237 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 48406000701 | BANANAS YELLOW REGULAR | 1 | 1.3 | 0.5936 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 48411004801 | WATERMELON SEEDLESS BOX | 1 | 0 | 3.7008 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 48411020501 | MELON HONEYDEW | 1 | 0 | 1.855 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 49405005401 | BULK ROLLS BOLILLO / TELERA | 3 | 0 | 0.9182 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 49934007801 | CRV SOFT DRINKS 8 PACK R1 NTX FS | 2 | 0 | 0.8 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 49934008101 | CRV SOFT DRINKS 12 PACK R1 NTX FS | 1 | 0 | 0.6 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 67811244415 | COMET CLEANSER 20 MORE BPK | 1 | 0 | 1.382 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 78113871510 | ON THE BORDER TRTLA CHPS CANTINA THINS | 1 | 0 | 2.7733 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 81029100101 | TATES BAKE SHOP CKY MACADAMIA WHITE CHOC | 1 | 0 | 3.7008 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 81029100105 | TATES BAKE SHOP COOKIE CHOC CHIP WALNUT | 1 | 0 | 3.7008 |
| 5228228600650 | 250023204753 | 8/30/2017 | 2286 | 02286 FAC ROCKLIN CA | 85966000442 | JUST MAYO MAYO GARLIC SHLF STBLE | 1 | 0 | 4.6283 |
| 5179312201485 | 250023204753 | 9/22/2017 | 3122 | 03122 FAC AUBURN CA | 1200011224 | LIPTON ICED TEA PEACH | 1 | 0 | 5.99 |
| 5179312201485 | 250023204753 | 9/22/2017 | 3122 | 03122 FAC AUBURN CA | 1600043888 | FIBER ONE CRUNCHY COOKIE CHOCOLATE CHIP | 3 | 0 | 4.47 |
| 5179312201485 | 250023204753 | 9/22/2017 | 3122 | 03122 FAC AUBURN CA | 1600048035 | FIBER ONE CKY SOFT BAKED OATMEAL RAISIN | 1 | 0 | 2.99 |
| 5179312201485 | 250023204753 | 9/22/2017 | 3122 | 03122 FAC AUBURN CA | 2113003000 | LUCERNE EGGS JUMBO A | 1 | 0 | 2.49 |
| 5179312201485 | 250023204753 | 9/22/2017 | 3122 | 03122 FAC AUBURN CA | 2113004419 | LUCERNE CHEESE CHEDDAR JACK FANCY SHRED | 1 | 0 | 2.5 |
| 5179312201485 | 250023204753 | 9/22/2017 | 3122 | 03122 FAC AUBURN CA | 2113007191 | LUCERNE MILK LACTOSE FREE FAT FREE | 1 | 0 | 3.88 |
| 5179312201485 | 250023204753 | 9/22/2017 | 3122 | 03122 FAC AUBURN CA | 2113018258 | S SEL BREAD OATS & NUTS | 1 | 0 | 1.67 |
| 5179312201485 | 250023204753 | 9/22/2017 | 3122 | 03122 FAC AUBURN CA | 2113040412 | S SEL PUDDING BUTTERSCOTCH | 1 | 0 | 1 |
| 5179312201485 | 250023204753 | 9/22/2017 | 3122 | 03122 FAC AUBURN CA | 2113047009 | S SEL OLIVES RIPE PITTED LARGE | 1 | 0 | 1.67 |
| 5179312201485 | 250023204753 | 9/22/2017 | 3122 | 03122 FAC AUBURN CA | 2113047016 | S SEL OLIVES RIPE PITTED MEDIUM | 2 | 0 | 3.34 |
| 5179312201485 | 250023204753 | 9/22/2017 | 3122 | 03122 FAC AUBURN CA | 2113051313 | S SEL PUDDING CHOCOLATE VANILLA LAYERED | 1 | 0 | 1 |
| 5179312201485 | 250023204753 | 9/22/2017 | 3122 | 03122 FAC AUBURN CA | 2550020527 | FOLGERS COFFEE HALF CAFFEINATED | 1 | 0 | 9.99 |
| 5179312201485 | 250023204753 | 9/22/2017 | 3122 | 03122 FAC AUBURN CA | 2840034420 | LAYS POTATO CHIPS CLASSIC | 2 | 0 | 2.5 |
| 5179312201485 | 250023204753 | 9/22/2017 | 3122 | 03122 FAC AUBURN CA | 3810100771 | BUSSETO SALAMI SNACK CUP | 4 | 0 | 5 |
| 5179312201485 | 250023204753 | 9/22/2017 | 3122 | 03122 FAC AUBURN CA | 4000049096 | DOVE DARK CHOCOLATE COVERED CRANBERRIES | 1 | 0 | 1.75 |
| 5179312201485 | 250023204753 | 9/22/2017 | 3122 | 03122 FAC AUBURN CA | 4400003442 | NBC RITZ FAMILY SIZE | 1 | 0 | 3.99 |
| 5179312201485 | 250023204753 | 9/22/2017 | 3122 | 03122 FAC AUBURN CA | 4470000989 | OM SALAMI COTTO | 2 | 0 | 5.98 |
| 5179312201485 | 250023204753 | 9/22/2017 | 3122 | 03122 FAC AUBURN CA | 5150014130 | SMUCKERS FRUIT SPREAD STRAWBERRY NATURAL | 1 | 0 | 2.5 |
| 5179312201485 | 250023204753 | 9/22/2017 | 3122 | 03122 FAC AUBURN CA | 5150072002 | JIF PEANUT BUTTER EXTRA CRUNCHY | 1 | 0 | 7.49 |
| 5179312201485 | 250023204753 | 9/22/2017 | 3122 | 03122 FAC AUBURN CA | 5200020808 | GATORADE G FROST GLACIER FREEZE | 2 | 0 | 10 |
| 5179312201485 | 250023204753 | 9/22/2017 | 3122 | 03122 FAC AUBURN CA | 7047049647 | OUI BY YOPLAIT STRWBRY YGRT FRENCH STYLE | 1 | 0 | 1.5 |
| 5179312201485 | 250023204753 | 9/22/2017 | 3122 | 03122 FAC AUBURN CA | 7047049654 | OUI BY YOPLAIT BLACK CHERRY YGRT FRENCH | 1 | 0 | 1.5 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 5179312201485 | 250023204753 | 9/22/2017 | 3122 | 03122 FAC AUBURN CA | 7247798145 | PIC LARGE LANTERN | 1 | 0 | 2.25 |
| 5179312201485 | 250023204753 | 9/22/2017 | 3122 | 03122 FAC AUBURN CA | 7341013546 | OROWEAT SNDWCH THNS 100% WHL WHT | 1 | 0 | 3.99 |
| 5179312201485 | 250023204753 | 9/22/2017 | 3122 | 03122 FAC AUBURN CA | 7794800902 | CALIDAD TORTILLA CHIPS | 1 | 0 | 1.67 |
| 5179312201485 | 250023204753 | 9/22/2017 | 3122 | 03122 FAC AUBURN CA | 7794800903 | CALIDAD WHITE CORN TORTILLA CHIPS | 1 | 0 | 1.67 |
| 5179312201485 | 250023204753 | 9/22/2017 | 3122 | 03122 FAC AUBURN CA | 24181400000 | ASPARAGUS AND MUSHROOMS | 1 | 1 | 3.99 |
| 5179312201485 | 250023204753 | 9/22/2017 | 3122 | 03122 FAC AUBURN CA | 24184200000 | GRAPES MIXED | 1 | 1 | 4.99 |
| 5179312201485 | 250023204753 | 9/22/2017 | 3122 | 03122 FAC AUBURN CA | 24231000000 | CCMBR MNT SPR WTR 15FZ CA CRV/HI 5 CENTS | 1 | 1 | 1.99 |
| 5179312201485 | 250023204753 | 9/22/2017 | 3122 | 03122 FAC AUBURN CA | 24267800000 | WATERMELON MINT 15FZ CA CRV/HI 5 CENTS | 1 | 1 | 1.99 |
| 5179312201485 | 250023204753 | 9/22/2017 | 3122 | 03122 FAC AUBURN CA | 24286000000 | CARROT SNP PEA CHS RD PEP HUM DIP | 1 | 1 | 4.99 |
| 5179312201485 | 250023204753 | 9/22/2017 | 3122 | 03122 FAC AUBURN CA | 24291000000 | TROPICAL FRUIT MEDLEY | 1 | 1 | 4.99 |
| 5179312201485 | 250023204753 | 9/22/2017 | 3122 | 03122 FAC AUBURN CA | 49934007201 | CRV SOFT DRINKS SINGLE R1 NTX FS | 4 | 0 | 0.2 |
| 5179312201485 | 250023204753 | 9/22/2017 | 3122 | 03122 FAC AUBURN CA | 49934007801 | CRV SOFT DRINKS 8 PACK R1 NTX FS | 2 | 0 | 0.8 |
| 5179312201485 | 250023204753 | 9/22/2017 | 3122 | 03122 FAC AUBURN CA | 49934008101 | CRV SOFT DRINKS 12 PACK R1 NTX FS | 1 | 0 | 0.6 |
| 5179312201485 | 250023204753 | 9/22/2017 | 3122 | 03122 FAC AUBURN CA | 49934008401 | CRV SOFT DRINKS 6 PACK R1 NTX FS | 1 | 0 | 0.3 |
| 5179312201485 | 250023204753 | 9/22/2017 | 3122 | 03122 FAC AUBURN CA | 49939000601 | CRV PRODUCE SINGLE R1 NTX FS | 3 | 0 | 0.15 |
| 5179312201485 | 250023204753 | 9/22/2017 | 3122 | 03122 FAC AUBURN CA | 63256500009 | FIJI WATER | 1 | 0 | 7.49 |
| 5179312201485 | 250023204753 | 9/22/2017 | 3122 | 03122 FAC AUBURN CA | 73951000061 | SOBE LIFE WATER STRAWBERRY DRAGONFRUIT | 1 | 0 | 1.25 |
| 5179312201485 | 250023204753 | 9/22/2017 | 3122 | 03122 FAC AUBURN CA | 73951000282 | SOBE LIFE WATER FUJI APPLE ZERO CALORIE | 3 | 0 | 3.75 |
| 5179312201485 | 250023204753 | 9/22/2017 | 3122 | 03122 FAC AUBURN CA | 81029100100 | TATES BAKE SHOP COOKIES CHOCOLATE CHIP | 1 | 0 | 5.99 |
| 5179312201485 | 250023204753 | 9/22/2017 | 3122 | 03122 FAC AUBURN CA | 85420800501 | SUJA SWEET BEETS | 1 | 0 | 3.99 |
| 5179312201485 | 250023204753 | 9/22/2017 | 3122 | 03122 FAC AUBURN CA | 89044400020 | LATE JULY CLASSIC OG RICH | 1 | 0 | 2.99 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 1115215063 | DYNASTY PANKO BREADCRUMBS | 1 | 0 | 2.99 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 1600049716 | BC COOKIE STRAWBERRY THUMBPRINT | 1 | 0 | 2.99 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 2000019758 | GG HEALTHY VISION ASST VEG W/BUTTER SCE | 1 | 0 | 2.5 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 2000019759 | GG HEALTHY WEIGHT ASST VEG W/BUTTER SCE | 1 | 0 | 2.5 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 2113032528 | S SEL PEACHES YELLOW CLING SLICED JUICE | 1 | 0 | 1.67 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 2113033121 | S SEL GREEN BEANS CUT | 1 | 0 | 0.79 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 2113047710 | S SEL MAYONNAISE LIGHT SQUEEZE | 1 | 0 | 2.88 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 2400016304 | DM WHT CORN WHL KRNL FRSH CUT | 1 | 0 | 1.99 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 2400016725 | DM PEAR HALVES IN HEAVY SYRUP | 1 | 0 | 1.99 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 2550020527 | FOLGERS COFFEE HALF CAFFEINATED | 1 | 0 | 9.99 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 2840034420 | LAYS POTATO CHIPS CLASSIC | 2 | 0 | 2.5 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 3810100771 | BUSSETO SALAMI SNACK CUP | 4 | 0 | 5 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 3980001361 | ENERGIZER 9V-1 CARD | 1 | 0 | 4.99 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 4057805343 | MILLERS FRANKS BEEF | 1 | 0 | 5.49 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 4060072139 | ICBINB VEGAN | 1 | 0 | 2.99 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 4222213027 | JNO TS 85% LEAN GRND TURKEY 15% FAT VPC | 1 | 0 | 3.5 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 4450033913 | HF LITL SMOKIES BEEF | 1 | 0 | 2.5 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 4470000989 | OM SALAMI COTTO | 1 | 0 | 1.99 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 4780000021 | UNDERWOOD CHICKEN SPREAD CHUNKY | 2 | 0 | 5.98 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 4812113545 | THOMAS BAGEL THINS PLAIN | 1 | 0 | 2.99 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 4812113547 | THOMAS BAGEL THINS EVERYTHING | 1 | 0 | 2.99 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 4990000030 | KNUDSEN COTTAGE CHEESE DOUBLE PINEAPPLE | 2 | 0 | 2.5 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 4990000031 | KNUDSEN COTTAGE CHEESE DOUBLE STRAWBERRY | 1 | 0 | 1.25 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 4990000032 | KNUDSEN COTTAGE CHEESE DOUBLE BLUEBERRY | 1 | 0 | 1.25 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 5075490007 | SILVA SAUSAGE CHICKEN ANDOUILLE ORGNC | 1 | 0 | 3.49 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 5100006197 | CMPBL HEALTHY RQST COND SOUP CHKN RICE | 1 | 0 | 1.25 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 5100012326 | CMPBL COND SOUP CREAM OF MUSHROOM/GARLIC | 1 | 0 | 1.25 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 5100012327 | CMPBL COND SOUP CREAM OF CHICKEN W/HERB | 2 | 0 | 2.5 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 5200020808 | GATORADE G FROST GLACIER FREEZE | 1 | 0 | 5 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 7590000617 | BOB EVANS LOADED MASHED POTATOES | 1 | 0 | 3.5 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 7790050257 | JD DELIGHTS SAUS EGG WHTE & CHSE TRKY | 1 | 0 | 6.99 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 20217300000 | CH BEEF LOIN T-BONE STK | 1 | 1.28 | 10.74 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 24101400000 | STRBRY BK MNT WTR 15FZ CA CRV/HI 5 CENTS | 1 | 1 | 1.66 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 24101500000 | PIN STRW MNT WTR 15FZ CA CRV/HI 5 CENTS | 1 | 1 | 1.66 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 24101700000 | CCMBR LMN MNT WTR 15FZ CA CRV/HI 5 CENTS | 1 | 1 | 1.66 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 24181400000 | ASPARAGUS AND MUSHROOMS | 1 | 1 | 3.99 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 48406000701 | BANANAS YELLOW REGULAR | 1 | 1.06 | 0.52 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 48410001202 | GRAPES RED SEEDLESS | 1 | 2.65 | 3.92 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 48411013601 | WATERMELON PERSONAL/MINI | 1 | 0 | 4.99 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 49934007801 | CRV SOFT DRINKS 8 PACK R1 NTX FS | 1 | 0 | 0.4 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 49939000601 | CRV PRODUCE SINGLE R1 NTX FS | 3 | 0 | 0.15 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 63748009036 | ATKINS MEATLOAF W/PORTOBELLO MSHRM GRAVY | 1 | 0 | 3.99 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 63748009147 | ATKINS SWEDISH MEATBALLS | 1 | 0 | 3.99 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 63748009245 | ATKINS CHICKEN PARMESAN WITH PASTA | 1 | 0 | 3.99 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 73643620043 | DANIELE GENOA SALAMI PROVOLONE SNACKER | 1 | 0 | 3.99 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 76995080101 | CLM JMPR PIE BANANA CREAM | 1 | 0 | 7.99 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 78113871016 | ON THE BORDER TORTILLA CHIPS CAFE STYLE | 1 | 0 | 3.49 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 85041600400 | REDS2 BURRITO BOWL CHICKEN | 1 | 0 | 4 |
| 5270228600619 | 250023204753 | 10/11/2017 | 2286 | 02286 FAC ROCKLIN CA | 85041600401 | REDS2 BURRITO BOWL STEAK | 1 | 0 | 4 |
| 5221312201711 | 250023204753 | 11/3/2017 | 3122 | 03122 FAC AUBURN CA | 1111534004 | BRUMMEL & BROWN SPREAD | 1 | 0 | 2.99 |
| 5221312201711 | 250023204753 | 11/3/2017 | 3122 | 03122 FAC AUBURN CA | 2000010453 | GG MEXICORN | 1 | 0 | 0.5 |
| 5221312201711 | 250023204753 | 11/3/2017 | 3122 | 03122 FAC AUBURN CA | 2113004588 | PRIMO TAGLIO CHEESE HAVARTI DOMESTIC VP | 1 | 0 | 4.49 |
| 5221312201711 | 250023204753 | 11/3/2017 | 3122 | 03122 FAC AUBURN CA | 2113006558 | SC SIDE GREEN BEAN CASSEROLE | 1 | 0 | 7.99 |
| 5221312201711 | 250023204753 | 11/3/2017 | 3122 | 03122 FAC AUBURN CA | 2113009389 | PRIMO TAGLIO CHEESE FRSH PROS BASIL LOG | 1 | 0 | 7.99 |
| 5221312201711 | 250023204753 | 11/3/2017 | 3122 | 03122 FAC AUBURN CA | 2400016305 | DM CORN WHOLE KERNEL NS | 1 | 0 | 0.34 |
| 5221312201711 | 250023204753 | 11/3/2017 | 3122 | 03122 FAC AUBURN CA | 2840034420 | LAYS POTATO CHIPS CLASSIC | 2 | 0 | 2.5 |
| 5221312201711 | 250023204753 | 11/3/2017 | 3122 | 03122 FAC AUBURN CA | 3810100771 | BUSSETO SALAMI SNACK CUP | 2 | 0 | 2.98 |
| 5221312201711 | 250023204753 | 11/3/2017 | 3122 | 03122 FAC AUBURN CA | 4470000989 | OM SALAMI COTTO | 1 | 0 | 2.99 |
| 5221312201711 | 250023204753 | 11/3/2017 | 3122 | 03122 FAC AUBURN CA | 5000046786 | COFFEEMATE NATURAL BLISS ALMOND MILK VAN | 1 | 0 | 3.49 |
| 5221312201711 | 250023204753 | 11/3/2017 | 3122 | 03122 FAC AUBURN CA | 5010040527 | MARIE CLNDR SOUP CHICKEN & RICE CLASSIC | 1 | 0 | 1.25 |
| 5221312201711 | 250023204753 | 11/3/2017 | 3122 | 03122 FAC AUBURN CA | 5010040792 | MARIE CLNDR SOUP CHICKEN POT PIE | 1 | 0 | 1.25 |
| 5221312201711 | 250023204753 | 11/3/2017 | 3122 | 03122 FAC AUBURN CA | 5100021749 | CAMPBELLS SOUP CHUNKY PIZZA SUPREME | 1 | 0 | 1.49 |
| 5221312201711 | 250023204753 | 11/3/2017 | 3122 | 03122 FAC AUBURN CA | 7127915101 | FRSH EXP SHREDS | 1 | 0 | 1.42 |
| 5221312201711 | 250023204753 | 11/3/2017 | 3122 | 03122 FAC AUBURN CA | 7300720141 | COLUMBUS SALAME ITALIAN DRY WRAPPED | 1 | 0 | 18.99 |
| 5221312201711 | 250023204753 | 11/3/2017 | 3122 | 03122 FAC AUBURN CA | 7431020084 | MARIN FRENCH BRIE TRIPLE CREME | 2 | 0 | 19.98 |
| 5221312201711 | 250023204753 | 11/3/2017 | 3122 | 03122 FAC AUBURN CA | 7527812100 | FF TURKEY VARIETY PACK | 2 | 0 | 7 |
| 5221312201711 | 250023204753 | 11/3/2017 | 3122 | 03122 FAC AUBURN CA | 21347300000 | FRIED CHICKEN DARK HOT 8 CT | 1 | 1 | 5 |
| 5221312201711 | 250023204753 | 11/3/2017 | 3122 | 03122 FAC AUBURN CA | 24181400000 | ASPARAGUS AND MUSHROOMS | 1 | 1 | 3.99 |
| 5221312201711 | 250023204753 | 11/3/2017 | 3122 | 03122 FAC AUBURN CA | 48410001202 | GRAPES RED SEEDLESS | 1 | 2.55 | 6.24 |
| 5221312201711 | 250023204753 | 11/3/2017 | 3122 | 03122 FAC AUBURN CA | 48411013601 | WATERMELON PERSONAL/MINI | 1 | 0 | 3.5 |
| 5221312201711 | 250023204753 | 11/3/2017 | 3122 | 03122 FAC AUBURN CA | 73291313719 | SVN GEN FACIAL TISSUE CUBE 2 PLY | 3 | 0 | 4.5 |
| 5221312201711 | 250023204753 | 11/3/2017 | 3122 | 03122 FAC AUBURN CA | 87145900901 | DAIYA DRSSNG DF CRMY CAESAR | 1 | 0 | 2.49 |
| 5256312201216 | 250023204753 | 12/8/2017 | 3122 | 03122 FAC AUBURN CA | 2113015494 | PRIMO TAGLIO SNACKER SALAMI & PROVOLONE | 1 | 0 | 3.99 |
| 5256312201216 | 250023204753 | 12/8/2017 | 3122 | 03122 FAC AUBURN CA | 2400016713 | DM NAT YC PEACHES SLICED JUICE | 1 | 0 | 0.99 |
| 5256312201216 | 250023204753 | 12/8/2017 | 3122 | 03122 FAC AUBURN CA | 2400016722 | DM FREE PEACH SLICES IN HEAVY SYRUP | 1 | 0 | 0.99 |
| 5256312201216 | 250023204753 | 12/8/2017 | 3122 | 03122 FAC AUBURN CA | 2570071520 | ZIPLOC FREEZER BAG QUART HOLIDAY | 1 | 0 | 2.99 |
| 5256312201216 | 250023204753 | 12/8/2017 | 3122 | 03122 FAC AUBURN CA | 2840034420 | LAYS POTATO CHIPS CLASSIC | 2 | 0 | 2.5 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 5256312201216 | 250023204753 | 12/8/2017 | 3122 | 03122 FAC AUBURN CA | 2840034526 | RUFFLES CHIPS POTATO CHEDDAR & SOUR CRM | 2 | 0 | 2.5 |
| 5256312201216 | 250023204753 | 12/8/2017 | 3122 | 03122 FAC AUBURN CA | 4119691116 | PROGRESSO RTS SOUP HEARTY CHICKEN TRAD | 1 | 0 | 1.49 |
| 5256312201216 | 250023204753 | 12/8/2017 | 3122 | 03122 FAC AUBURN CA | 4134511512 | OREGON BLUEBERRIES IN LIGHT SYRUP | 1 | 0 | 2.24 |
| 5256312201216 | 250023204753 | 12/8/2017 | 3122 | 03122 FAC AUBURN CA | 4400003118 | NBC RITZ CRACKERS REDUCED FAT | 1 | 0 | 2.99 |
| 5256312201216 | 250023204753 | 12/8/2017 | 3122 | 03122 FAC AUBURN CA | 5200020021 | GATORADE G2 GLACIER FREEZE | 1 | 0 | 6.99 |
| 5256312201216 | 250023204753 | 12/8/2017 | 3122 | 03122 FAC AUBURN CA | 5200020872 | GATORADE G2 ORANGE | 1 | 0 | 6.99 |
| 5256312201216 | 250023204753 | 12/8/2017 | 3122 | 03122 FAC AUBURN CA | 7527812100 | FF TURKEY VARIETY PACK | 2 | 0 | 5 |
| 5256312201216 | 250023204753 | 12/8/2017 | 3122 | 03122 FAC AUBURN CA | 7989306271 | OPN NAT SALAD CHOPPED GREEK | 1 | 0 | 4.49 |
| 5256312201216 | 250023204753 | 12/8/2017 | 3122 | 03122 FAC AUBURN CA | 8660070777 | BB TUNA SALAD SNK ON THE RUN W/CRACKERS | 2 | 0 | 4 |
| 5256312201216 | 250023204753 | 12/8/2017 | 3122 | 03122 FAC AUBURN CA | 21335200000 | SC SALAD BASIL PASTA W/SUNDRIED TOMATO | 1 | 1.02 | 7.13 |
| 5256312201216 | 250023204753 | 12/8/2017 | 3122 | 03122 FAC AUBURN CA | 24181400000 | ASPARAGUS AND MUSHROOMS | 1 | 1 | 3.99 |
| 5256312201216 | 250023204753 | 12/8/2017 | 3122 | 03122 FAC AUBURN CA | 48180065301 | TIC TOK WOK BY THE LB HOT | 1 | 0.94 | 7.51 |
| 5256312201216 | 250023204753 | 12/8/2017 | 3122 | 03122 FAC AUBURN CA | 48410001201 | GRAPES RED SEEDLESS | 1 | 1.98 | 3.94 |
| 5256312201216 | 250023204753 | 12/8/2017 | 3122 | 03122 FAC AUBURN CA | 48411004801 | WATERMELON SEEDLESS BOX | 1 | 0 | 7.99 |
| 5256312201216 | 250023204753 | 12/8/2017 | 3122 | 03122 FAC AUBURN CA | 49934007801 | CRV SOFT DRINKS 8 PACK R1 NTX FS | 2 | 0 | 0.8 |
| 5256312201216 | 250023204753 | 12/8/2017 | 3122 | 03122 FAC AUBURN CA | 62158831516 | PROSTICKS SKEWERS CHICKEN HNY SRIRACHA | 2 | 0 | 5 |
| 5256312201216 | 250023204753 | 12/8/2017 | 3122 | 03122 FAC AUBURN CA | 70059600061 | SPRY GUM SPEARMINT 10PK | 1 | 0 | 0.74 |
| 5256312201216 | 250023204753 | 12/8/2017 | 3122 | 03122 FAC AUBURN CA | 71860497233 | NONNIS THIN ADDICTIVES ALMOND CRANBERRY | 1 | 0 | 2.99 |
| 5256312201216 | 250023204753 | 12/8/2017 | 3122 | 03122 FAC AUBURN CA | 85085900234 | GRAPES HOLLY JOLLY 2LB | 1 | 0 | 5.99 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 1600035993 | GMI CHEERIOS CHOC PEANUT BUTTER | 1 | 0 | 2.4266 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 1600042371 | GMILLS FIBER ONE CHOC FUDGE BRWNIE RTE | 1 | 0 | 3.8885 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 1600048035 | FIBER ONE CKY SOFT BAKED OATMEAL RAISIN | 1 | 0 | 2.9139 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 1600048037 | FIBER ONE CKY SOFT BAKED CHOCOLATE CHUNK | 1 | 0 | 2.9139 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 1786980446 | FIORUCCI SALAMI PANINO | 1 | 0 | 4.863 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 2000010546 | GG WHITE SHOEPEG CORN | 1 | 0 | 1.2182 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 2011300172 | LA MEXICANA SALSA MILD | 1 | 0 | 4.863 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 2113000812 | S SEL KETCHUP | 1 | 0 | 2.4364 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 2113006955 | SC SALAD COBB | 1 | 0 | 3.8885 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 2113006962 | SC SALAD APPLE CHICKEN WALNUT | 1 | 0 | 3.8885 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 2113015478 | PRIMO TAGLIO ARTISANAL ENTERTAINING | 1 | 0 | 6.8121 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 2113026161 | S CARE/S HOME FACIAL TISSUE WHITE SOFTLY | 2 | 0 | 2.4364 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 2113026511 | S SEL/S HOME NAPKINS ASSORTED | 1 | 0 | 2.9139 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 2113032529 | S SEL FRUIT CUP DICED PEACH LIGHT SYRUP | 1 | 0 | 2.9139 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 2400016305 | DM CORN WHOLE KERNEL NS | 1 | 0 | 0.4873 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 2400016722 | DM FREE PEACH SLICES IN HEAVY SYRUP | 2 | 0 | 3.8787 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 2400016725 | DM PEAR HALVES IN HEAVY SYRUP | 1 | 0 | 0.9648 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 2515505704 | DEVOUR MAC & CHEESE BUFFALO CHICKEN | 1 | 0 | 3.4109 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 2515505710 | DEVOUR LASAGNA ALFREDO W/BACON & SAUSAGE | 1 | 0 | 3.4109 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 2840064549 | LAYS CHIPS CLASSIC FMLY SZ | 1 | 0 | 1.7347 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 3040079124 | ANGEL SOFT BATH TISSUE 6 MEGA CHM 484CT | 1 | 0 | 6.8121 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 3400015736 | HERSHEYS KISSES DELUXE SUBNUT CTR CHOC S | 2 | 0 | 3.8787 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 3800017249 | KLLGG SPECIAL K CEREAL PEACHES & BERRI | 2 | 0 | 4.8728 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 4000048286 | TWIX SANTA 6 PK SINGLES | 1 | 0 | 1.9394 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 4124460025 | MARTINELLI JCE SPARK APPL/GRP | 1 | 0 | 0.9648 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 4124499030 | MARTINELLIS SPARKLING APPLE-POMEGRANATE | 1 | 0 | 0.9648 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 4138309010 | LACTAID MILK 2% REDUCED FAT | 1 | 0 | 4.0249 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 4200015420 | DIXIE FPK PLATE ULTRA 10 INCH | 1 | 0 | 4.3757 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 4242150012 | BH AMERICAN CHEESE WHITE | 1 | 0 | 7.7867 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 4300020001 | JELLO GELATIN MIX STRAWBERRY | 1 | 0 | 1.2182 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 4300020002 | JELLO GELATIN MIX RASPBERRY | 2 | 0 | 2.4364 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 4300020006 | JELLO GELATIN MIX LIME | 1 | 0 | 1.2182 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 4470000989 | OM SALAMI COTTO | 1 | 0 | 2.6402 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 4800153474 | BEST FOOD VEGAN MAYO | 1 | 0 | 3.8885 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 4990000029 | KNUDSEN COTTAGE CHEESE DOUBLE PEACH | 1 | 0 | 1.4618 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 4990000030 | KNUDSEN COTTAGE CHEESE DOUBLE PINEAPPLE | 1 | 0 | 1.4618 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 5200020021 | GATORADE G2 GLACIER FREEZE | 1 | 0 | 6.8121 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 5200020872 | GATORADE G2 ORANGE | 1 | 0 | 6.8121 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 7114200006 | ARWHD DISTILLED WATER | 1 | 0 | 1.9394 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 7127910302 | FRSH EXP GARDEN SALAD | 1 | 0 | 1.9394 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 7341013546 | OROWEAT SNDWCH THNS 100% WHL WHT | 1 | 0 | 3.8885 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 7989340841 | O ORGNC CHEESE HAVARTI | 1 | 0 | 6.8121 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 20090900000 | TY CORNISH GAME HEN 2 PACK | 1 | 3.56 | 7.8235 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 21337400000 | TORTILLA CHIPS WHITE | 1 | 1 | 2.9139 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 24181400000 | ASPARAGUS AND MUSHROOMS | 1 | 1 | 3.8885 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 24183200000 | SQUASH MIX W/DILL | 1 | 1 | 2.9139 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 24204100000 | KIWI PINEAPPLE & STRAWBERRY BOWL | 1 | 1 | 4.863 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 24215400000 | GRAPE N CHEESE CUP | 1 | 1 | 2.9139 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 48180065301 | TIC TOK WOK BY THE LB HOT | 1 | 0.54 | 4.2003 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 48402006601 | APPLES FUJI LARGE | 1 | 1.68 | 4.0736 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 48402022301 | APPLES AURORA | 1 | 0.92 | 1.7834 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 49902004001 | CRV GROCERY SINGLE R2 NTX FS | 2 | 0 | 0.2 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 49934007801 | CRV SOFT DRINKS 8 PACK R1 NTX FS | 2 | 0 | 0.8 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 49934009501 | CRV SOFT DRINKS SINGLE R2 NTX FS | 1 | 0 | 0.1 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 81029100100 | TATES BAKE SHOP COOKIES CHOCOLATE CHIP | 1 | 0 | 4.863 |
| 5278312201414 | 250023204753 | 12/30/2017 | 3122 | 03122 FAC AUBURN CA | 81940701051 | PERFECT FIT MEATS CHICKEN PARMESAN | 2 | 0 | 8.8303 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 1200017085 | MTN DEW ICE LEMON LIME | 1 | 0 | 1.99 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 1356211107 | ANNIES ORGNC FRUIT SNACKS SUMMER STRAWBE | 1 | 0 | 1.25 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 1600010961 | F1 BROWNIE BITES CHOCOLATE CARAMEL | 1 | 0 | 3.99 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 1600045701 | GMILLS FIBER ONE CIN COFF CK SNACK BARS | 1 | 0 | 3.99 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 2100002051 | KRAFT NATL HAVARTI CHEESE SLICES | 1 | 0 | 2.5 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 2100004175 | KRAFT SHRP CHDR & PPR JCK COMBO SLICES | 1 | 0 | 2.5 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 2113026259 | S CARE BATH TISSUE SOFTLY GIANT ROLL | 1 | 0 | 6.49 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 2113089215 | S SEL/S HOME BATTERIES AA FAMILY PACK | 1 | 0 | 15.99 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 2700038040 | HUNTS CHOICECUT TOMATOES DICED | 1 | 0 | 0.62 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 3400000852 | REESES CRUNCHY COOKIE CUP STD BAR | 1 | 0 | 0.62 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 3400056002 | TWIZZLERS CANDY STRAWBERRY | 1 | 0 | 2.5 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 3400056114 | TWIZZLER STRWBRY FILLED BITES POUCH | 1 | 0 | 3.49 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 3810106400 | BUSSETO PARTY PACK CALIFORNIA | 1 | 0 | 9.99 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 4300020146 | JELLO GELATIN MIX RASPBERRY SF | 1 | 0 | 0.49 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 5200020021 | GATORADE G2 GLACIER FREEZE | 1 | 0 | 5 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 5200020872 | GATORADE G2 ORANGE | 1 | 0 | 5 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 7120216305 | DOLE BANANA DIPPERS DARK CHOCOLATE | 1 | 0 | 5 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 7120216325 | DOLE STRAWBERRY DIPPERS DARK CHOC | 1 | 0 | 5 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 7127915101 | FRSH EXP SHREDS | 1 | 0 | 1.99 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 7127930100 | FRSH EXP SLD KIT CAESAR | 1 | 0 | 3 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 7794800903 | CALIDAD WHITE CORN TORTILLA CHIPS | 1 | 0 | 1.49 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 7794824660 | CALIDAD MEXICAN CHIPS RESTAURANT STYLE | 1 | 0 | 1.49 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 7846601300 | VALLEY LAHVOSH HEARTS CRACKERBREAD ORIG | 1 | 0 | 1.99 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 21627700000 | BH HAM HONEY MAPLE GLAZED | 1 | 0.56 | 3.63 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 21656000000 | BH BEEF BOLOGNA | 1 | 0.5 | 5.04 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 21657100000 | BH BOLOGNA GARLIC | 1 | 0.5 | 5.04 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 21757900000 | BH CORNED BEEF TOP ROUND | 1 | 0.85 | 7.22 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 24215400000 | GRAPE N CHEESE CUP | 1 | 1 | 2.99 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 24263100000 | MUSHROOMS WITH ROASTED GARLIC BUTTER | 1 | 1 | 2.99 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 24263300000 | SQUASH WITH ROASTED GARLIC BUTTER | 1 | 1 | 2.99 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 48180065301 | TIC TOK WOK BY THE LB HOT | 1 | 0.74 | 5.91 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 48402000401 | APPLES HONEYCRISP EURO BOX LARGE | 1 | 1.12 | 4.47 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 48410001202 | GRAPES RED SEEDLESS | 1 | 1.98 | 7.9 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 48411013601 | WATERMELON PERSONAL/MINI | 1 | 0 | 3 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 48470003901 | APPLES FUJI ORGANIC | 1 | 0.8 | 2.39 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 49934007201 | CRV SOFT DRINKS SINGLE R1 NTX FS | 4 | 0 | 0.2 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 49934007801 | CRV SOFT DRINKS 8 PACK R1 NTX FS | 2 | 0 | 0.8 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 49934007901 | CRV SOFT DRINKS SINGLE R1 TAX FS | 1 | 0 | 0.05 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 49959000401 | GROC DEPT KEY MKDN REALLOC FZ GROC | 0 | 0 | -0.0669 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 49963000401 | GROC DEPT KEY MKDN REALLOC SNACKS | 0 | 0 | -0.0427 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 49964000701 | GROC DEPT KEY MKDN REALLOC SOFT DRINK | 0 | 0 | -0.0493 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 49966000701 | GROC DEPT KEY MKDN REALLOC MILK/DAIRY | 0 | 0 | -0.0587 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 49967000501 | GROC DEPT KEY MKDN REALLOC REF FOODS | 0 | 0 | -0.0222 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 49968000601 | GROC DEPT KEY MKDN REALLOC EGGS | 0 | 0 | -0.0101 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 49969000501 | GROC DEPT KEY MKDN REALLOC CHEESE | 0 | 0 | -0.0241 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 49972000501 | GROC DEPT KEY MKDN REALLOC FAM CARE GROC | 0 | 0 | -0.0203 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 49973000801 | GROC DEPT KEY MKDN REALLOC HOME CARE GM | 0 | 0 | -0.0085 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 49974000601 | GROC DEPT KEY MKDN REALLOC FAMILY CARE | 0 | 0 | -0.0455 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 49975000401 | GROC DEPT KEY MKDN REALLOC CANDY | 0 | 0 | -0.0137 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 49976000601 | GROC DEPT KEY MKDN REALLOC HOME CARE | 0 | 0 | -0.037 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 49977000501 | GROC DEPT KEY MKDN REALLOC MEALS INGR | 0 | 0 | -0.0846 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 49979000701 | GROC DEPT KEY MKDN REALLOC BAKERY PKG | 0 | 0 | -0.0292 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 49988000601 | GROC DEPT KEY MKDN REALLOC FOOD SRVC | 0 | 0 | -0.0345 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 49990000901 | GROC DEPT KEY MKDN REALLOC MAINMEAL | 0 | 0 | -0.0756 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 49991001201 | GROC DEPT KEY MKDN REALLOC GM | 0 | 0 | -0.02 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 49992000901 | GROC DEPT KEY MKDN REALLOC DELI | 0 | 0 | -0.0349 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 49993000901 | GROC DEPT KEY MKDN REALLOC PRODUCE | 0 | 0 | -0.1455 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 49994000801 | GROC DEPT KEY MKDN REALLOC MEAT | 0 | 0 | -0.1138 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 49997000801 | GROC DEPT KEY MKDN REALLOC FLORAL | 0 | 0 | -0.0166 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 49998000801 | GROC DEPT KEY MKDN REALLOC IN-STORE | 0 | 0 | -0.0298 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 49999000801 | GROC DEPT KEY MKDN REALLOC SEAFOOD | 0 | 0 | -0.0163 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 60654192244 | MILTONS CRACKERS GRLC & HERB MULTI GRAIN | 1 | 0 | 2.99 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 65485870442 | ARLA GOUDA SNACK CHEESE | 1 | 0 | 3.99 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 71514111357 | EGGLANDS BEST EGGS CLASSIC LARGE AA | 1 | 0 | 4.49 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 71575630016 | BLUEBERRIES 18 OZ | 1 | 0 | 5 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 73951000282 | SOBE LIFE WATER FUJI APPLE ZERO CALORIE | 1 | 0 | 1.25 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 73951000283 | SOBE LIFE WATER ZERO CALORIE YUMBERRY | 1 | 0 | 1.25 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 73951000284 | SOBE LIFE WTR ZERO CAL BLK AND BLUBRY | 2 | 0 | 2.5 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 85210933132 | ENLIGHTENED BAR MINT FUDGE SWIRL | 1 | 0 | 4.99 |
| 5367312201156 | 250023204753 | 3/29/2018 | 3122 | 03122 FAC AUBURN CA | 85210933133 | ENLIGHTENED ICE CREAM BAR HOT COCOA | 1 | 0 | 4.99 |
| 5383312201105 | 250023204753 | 4/14/2018 | 3122 | 03122 FAC AUBURN CA | 1200017174 | PEPSI DIET SODA | 1 | 0 | 1.99 |
| 5383312201105 | 250023204753 | 4/14/2018 | 3122 | 03122 FAC AUBURN CA | 2113028115 | S SEL CEREAL OATS AND ALMONDS | 1 | 0 | 2.5 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 5383312201105 | 250023204753 | 4/14/2018 | 3122 | 03122 FAC AUBURN CA | 2113028125 | S SEL OATS AND MORE WITH HONEY | 1 | 0 | 2.5 |
| 5383312201105 | 250023204753 | 4/14/2018 | 3122 | 03122 FAC AUBURN CA | 2113030943 | S SEL MINI PALMIERS | 1 | 0 | 5.99 |
| 5383312201105 | 250023204753 | 4/14/2018 | 3122 | 03122 FAC AUBURN CA | 2113045296 | S SEL COFFEE BUTTERY CARAMEL | 2 | 0 | 13.98 |
| 5383312201105 | 250023204753 | 4/14/2018 | 3122 | 03122 FAC AUBURN CA | 3890003046 | DOLE APPLE STRAWBERRY MIXATIONS | 1 | 0 | 2.5 |
| 5383312201105 | 250023204753 | 4/14/2018 | 3122 | 03122 FAC AUBURN CA | 21041000000 | PT CLASSIC AMERICAN WHITE | 1 | 1.07 | 4.81 |
| 5383312201105 | 250023204753 | 4/14/2018 | 3122 | 03122 FAC AUBURN CA | 26815500000 | COOKIES CHOC CHIP 36CT | 1 | 1 | 5.99 |
| 5383312201105 | 250023204753 | 4/14/2018 | 3122 | 03122 FAC AUBURN CA | 49934007901 | CRV SOFT DRINKS SINGLE R1 TAX FS | 1 | 0 | 0.05 |
| 5383312201105 | 250023204753 | 4/14/2018 | 3122 | 03122 FAC AUBURN CA | 63298720020 | SANTA MARGHERITA PINOT GRIGIO | 1 | 0 | 21.99 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 1200017120 | LIPTON ICED TEA TROPICAL | 1 | 0 | 3.7778 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 1345437966 | DELETE | 1 | 0 | 3.7778 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 1380004708 | STFFRS RIGATONI PASTA W/RSTD WHT CHKN | 1 | 0 | 3.1624 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 1580003062 | C&H SUGAR PURE CANE GRANULATED WHITE | 1 | 0 | 2.831 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 1600027527 | GM CHEERIOS HONEY NUT CEREAL | 1 | 0 | 1.6475 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 1600048035 | FIBER ONE CKY SOFT BAKED OATMEAL RAISIN | 1 | 0 | 3.3044 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 1600048789 | GMILLS CHEX CINNAMON CEREAL RTE | 1 | 0 | 2.3671 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 1600049234 | GMILLS CHEX BLUEBERRY CEREAL | 1 | 0 | 2.3671 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 2000010546 | GG WHITE SHOEPEG CORN | 1 | 0 | 1.8842 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 2100064199 | KRAFT SLD DRSG CREAMY POPPYSEED | 1 | 0 | 2.831 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 2113006832 | SC ENTREE CASSEROLE CHICKEN TORTILLA BKD | 1 | 0 | 8.512 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 2113032722 | S SEL PINEAPPLE CRUSHED IN JUICE | 1 | 0 | 1.8842 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 2113034106 | S SEL CHILI BEANS IN SAUCE | 1 | 0 | 0.9374 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 2327852211 | SONOMA CHEESE TRAY COUNTRY SELECTION | 1 | 0 | 8.512 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 2400016722 | DM FREE PEACH SLICES IN HEAVY SYRUP | 1 | 0 | 2.1682 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 3400056002 | TWIZZLERS CANDY STRAWBERRY | 1 | 0 | 2.3671 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 3400056043 | TWIZZLERS PULL N PEEL CANDY CHERRY | 1 | 0 | 2.3671 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 3800031844 | KLLGG RICE KRISPIES | 1 | 0 | 1.8842 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 3890003046 | DOLE APPLE STRAWBERRY MIXATIONS | 2 | 0 | 3.7684 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 3940001690 | BUSHS BEST CHILI BEANS MILD PINTO | 1 | 0 | 0.9468 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 3940001914 | BUSHS BEST GRILLIN BEANS SOUTHRN PIT BBQ | 1 | 0 | 1.8937 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 3940001916 | BUSHS BEST GRILLIN BEANS STEAKHOUSE | 1 | 0 | 1.8937 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 4060034122 | ICBINB SPRAY ORIGINAL | 1 | 0 | 3.1151 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 4138309043 | LACTAID MILK FAT FREE | 1 | 0 | 4.2512 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 4300007793 | GODIVA INSTANT PUDDING MILK CHOCOLATE | 1 | 0 | 1.1835 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 4300007794 | GODIVA INSTANT PUDDING WHITE CHOC VAN BN | 2 | 0 | 2.3671 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 4300007800 | GODIVA INSTANT PUDDING DARK CHOCOLATE | 1 | 0 | 1.1835 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 4470009700 | OM NATURAL SALAMI AND CHEESE | 3 | 0 | 7.9249 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 4990000029 | KNUDSEN COTTAGE CHEESE DOUBLE PEACH | 1 | 0 | 1.1835 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 4990000030 | KNUDSEN COTTAGE CHEESE DOUBLE PINEAPPLE | 1 | 0 | 1.1835 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 4990000031 | KNUDSEN COTTAGE CHEESE DOUBLE STRAWBERRY | 1 | 0 | 1.1835 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 4990000032 | KNUDSEN COTTAGE CHEESE DOUBLE BLUEBERRY | 1 | 0 | 1.1835 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 5100021738 | V8 VEGGIE BLENDS HEALTHY GREENS | 1 | 0 | 4.2512 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 5150072002 | JIF PEANUT BUTTER EXTRA CRUNCHY | 1 | 0 | 7.0917 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 5200020872 | GATORADE G2 ORANGE | 1 | 0 | 7.5651 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 7341013959 | OROWEAT PREMIUM ITALIAN BREAD | 1 | 0 | 3.7778 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 7347200131 | FD FOR LIFE BREAD EZKL CIN/RSN | 1 | 0 | 6.6183 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 7800000189 | DIET 7UP SLIM CANS | 1 | 0 | 2.3671 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 21626100000 | BH TURKEY TUSCAN NATURAL | 1 | 1 | 7.0633 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 21632400000 | BH TURKEY CAJUN | 1 | 0.67 | 4.1187 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 21656000000 | BH BEEF BOLOGNA | 1 | 1.1 | 5.1981 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 21757900000 | BH CORNED BEEF TOP ROUND | 1 | 0.4 | 3.2571 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 24181400000 | ASPARAGUS AND MUSHROOMS | 1 | 1 | 2.831 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 24262100000 | BERRY AND HONEYDEW FRUIT BOWL | 1 | 1 | 4.7247 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 24384400000 | SPINACH DIP | 1 | 1 | 3.7778 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 48180065301 | TIC TOK WOK BY THE LB HOT | 2 | 1.32 | 9.989 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 49580003201 | REDUCED FOR QUICK SALE BAKERY 2.99 | 3 | 0 | 8.493 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 49902004001 | CRV GROCERY SINGLE R2 NTX FS | 1 | 0 | 0.1 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 49934007701 | CRV SOFT DRINKS 6 PACK R1 TAX FS | 1 | 0 | 0.3 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 49934007801 | CRV SOFT DRINKS 8 PACK R1 NTX FS | 1 | 0 | 0.4 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 49934008101 | CRV SOFT DRINKS 12 PACK R1 NTX FS | 1 | 0 | 0.6 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 63748009147 | ATKINS SWEDISH MEATBALLS | 1 | 0 | 3.7778 |
| 5416312201169 | 250023204753 | 5/17/2018 | 3122 | 03122 FAC AUBURN CA | 70816312058 | BOULDER CANYON POT CHPS AVOCADO OIL | 1 | 0 | 3.3139 |
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 1200071300 | DRINK FOUNTAIN SODA SMALL | 1 | 0 | 1.6397 |
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 1600044216 | FIBER ONE CHOC FUDGE BRWNIE RTE | 1 | 0 | 5.1324 |
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 1600044511 | GMILLS FIBER ONE CIN COFFEE CK SNACK BAR | 1 | 0 | 5.1324 |
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 1600048035 | FIBER ONE CKY SOFT BAKED OATMEAL RAISIN | 1 | 0 | 3.386 |
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 2113006191 | SC DIP SIX LAYER | 2 | 0 | 5.3168 |
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 2113009035 | S SEL/S KTCHNS WHITE CORN SWEET | 1 | 0 | 1.9307 |
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 2113011054 | SC PIZZA ITALIAN SAUSAGE MUSHRM ARTISAN | 1 | 0 | 4.8414 |
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 2113018399 | OVENJOY BREAD WHITE | 1 | 0 | 1.2516 |
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 2400051116 | DM DICED PCH FRUIT CUP FAMILY PACK | 1 | 0 | 7.752 |
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 2840003397 | RUFFLES POTATO CHIPS REDUCED FAT | 1 | 0 | 2.4255 |
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 3400013860 | KIT KAT MINIS WHITE CHOCOLATE KING SIZE | 2 | 0 | 1.4553 |
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 4138309043 | LACTAID MILK FAT FREE | 1 | 0 | 4.3563 |
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 4850002063 | PURE LEAF CHILLED TEA SWEET | 1 | 0 | 2.4255 |
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 4850020135 | TRPCNA DRINK WATERMELON PURE PREMIUM | 1 | 0 | 2.4255 |
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 5200020021 | GATORADE G2 GLACIER FREEZE | 1 | 0 | 0 |
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 5200020872 | GATORADE G2 ORANGE | 1 | 0 | 7.752 |
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 7247798145 | PIC LARGE LANTERN | 1 | 0 | 4.3563 |
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 7794800903 | CALIDAD WHITE CORN TORTILLA CHIPS | 1 | 0 | 1.9307 |
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 8768400102 | CAPRI SUN TROPICAL PUNCH | 1 | 0 | 2.7069 |
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 21332600000 | CATERING TRAY FRESH FRUIT 8-12 | 1 | 0.49 | 16.4841 |
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 21757900000 | BH CORNED BEEF TOP ROUND | 1 | 0.77 | 12.6128 |
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 24101500000 | PIN STRW MNT WTR 15FZ CA CRV/HI 5 CENTS | 2 | 2 | 4.8317 |
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 24263700000 | VEGETABLE KABOB | 1 | 1 | 4.8511 |
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 24384400000 | SPINACH DIP | 1 | 1 | 4.8414 |
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 48180065301 | TIC TOK WOK BY THE LB HOT | 1 | 0.45 | 3.4928 |
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 48402015501 | APPLES JAZZ | 1 | 1.1 | 3.192 |
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 48406000701 | BANANAS YELLOW REGULAR | 1 | 0.75 | 0.4851 |
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 48408018801 | ORANGES NAVEL LARGE | 1 | 1.91 | 2.7651 |
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 48411013601 | WATERMELON PERSONAL/MINI | 2 | 0 | 3.648 |
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 49934007201 | CRV SOFT DRINKS SINGLE R1 NTX FS | 5 | 0 | 0.25 |
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 49934007801 | CRV SOFT DRINKS 8 PACK R1 NTX FS | 2 | 0 | 0.8 |
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 49937000401 | CRV REFRIGERATED SINGLE R2 NTX FS | 2 | 0 | 0.2 |
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 49939000601 | CRV PRODUCE SINGLE R1 NTX FS | 2 | 0 | 0.1 |
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 49940167001 | CPN GROCERY COPIENT 77002 | 1 | 0 | 0 |
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 63748009036 | ATKINS MEATLOAF W/PORTOBELLO MSHRM GRAVY | 1 | 0 | 2.9009 |
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 63748009038 | ATKINS BEEF MERLOT | 1 | 0 | 2.9009 |
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 63748059023 | ATKINS CHICKEN MARSALA | 1 | 0 | 2.9009 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 73951000282 | SOBE LIFE WATER FUJI APPLE ZERO CALORIE | 2 | 0 | 2.4255 |
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 73951000283 | SOBE LIFE WATER ZERO CALORIE YUMBERRY | 2 | 0 | 2.4255 |
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 81029100101 | TATES BAKE SHOP CKY MACADAMIA WHITE CHOC | 1 | 0 | 5.8116 |
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 81303902010 | OLLI SALAMI GENOA | 1 | 0 | 2.4158 |
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 85981500286 | OCHO CARAMEL IN MILK CHOC ORGNC CANDY BR | 3 | 0 | 6.5198 |
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 89107700202 | EFFIES HOMEMADE CORNCAKES CRISPY | 2 | 0 | 8.7125 |
| 5427312201275 | 250023204753 | 5/28/2018 | 3122 | 03122 FAC AUBURN CA | 89753000096 | ARGO TEA GREEN GNGR TWST | 1 | 0 | 2.4255 |
| 6359030200449 | 250023204753 | 6/16/2018 | 302 | 00302 FAC PARADISE CA | 2840058903 | LAYS KETTLE COOKED LESS FAT CREAM CHSE | 1 | 0 | 3 |
| 6359030200449 | 250023204753 | 6/16/2018 | 302 | 00302 FAC PARADISE CA | 2840063903 | LAYS KTL CKD OLV OIL & HERBS LIGHTLY | 1 | 0 | 3 |
| 6359030200449 | 250023204753 | 6/16/2018 | 302 | 00302 FAC PARADISE CA | 3338395277 | GERBERA DAISY 5 STEM | 1 | 0 | 4.99 |
| 6359030200449 | 250023204753 | 6/16/2018 | 302 | 00302 FAC PARADISE CA | 4100071537 | KNORR SELECTS FOUR CHEESE RISOTTO | 1 | 0 | 1 |
| 6359030200449 | 250023204753 | 6/16/2018 | 302 | 00302 FAC PARADISE CA | 4100071626 | KNORR RICE ALFREDO SELECTS ROASTED GRLC | 1 | 0 | 1 |
| 6359030200449 | 250023204753 | 6/16/2018 | 302 | 00302 FAC PARADISE CA | 7800000180 | 7UP SLIM CANS | 1 | 0 | 2.5 |
| 6359030200449 | 250023204753 | 6/16/2018 | 302 | 00302 FAC PARADISE CA | 7800005240 | A&W SODA ROOTBEER | 1 | 0 | 1.5 |
| 6359030200449 | 250023204753 | 6/16/2018 | 302 | 00302 FAC PARADISE CA | 21351900000 | ROASTED CHICKEN DARK HOT 8 CT | 1 | 1 | 8.99 |
| 6359030200449 | 250023204753 | 6/16/2018 | 302 | 00302 FAC PARADISE CA | 26904800000 | ASSORTED CAKE BITES 9CT | 1 | 1 | 4.5 |
| 6359030200449 | 250023204753 | 6/16/2018 | 302 | 00302 FAC PARADISE CA | 49934007701 | CRV SOFT DRINKS 6 PACK R1 TAX FS | 1 | 0 | 0.3 |
| 6359030200449 | 250023204753 | 6/16/2018 | 302 | 00302 FAC PARADISE CA | 49934007901 | CRV SOFT DRINKS SINGLE R1 TAX FS | 1 | 0 | 0.05 |
| 6359030200449 | 250023204753 | 6/16/2018 | 302 | 00302 FAC PARADISE CA | 82676611557 | FRUIT BURST | 1 | 0 | 4.99 |
| 5452312200540 | 250023204753 | 6/22/2018 | 3122 | 03122 FAC AUBURN CA | 1600044511 | GMILLS FIBER ONE CIN COFFEE CK SNACK BAR | 1 | 0 | 5.99 |
| 5452312200540 | 250023204753 | 6/22/2018 | 3122 | 03122 FAC AUBURN CA | 1600048037 | FIBER ONE CKY SOFT BAKED CHOCOLATE CHUNK | 2 | 0 | 6.98 |
| 5452312200540 | 250023204753 | 6/22/2018 | 3122 | 03122 FAC AUBURN CA | 2113009569 | S SEL/KTCHNS WAFFLES BLUEBERRY | 1 | 0 | 2.5 |
| 5452312200540 | 250023204753 | 6/22/2018 | 3122 | 03122 FAC AUBURN CA | 2113027575 | S SEL/S HOME BAG TALL KTCH LMN SCNT 13GA | 1 | 0 | 7.99 |
| 5452312200540 | 250023204753 | 6/22/2018 | 3122 | 03122 FAC AUBURN CA | 2113028445 | S FARMS MUSHROOMS SLICED WHITE BAG | 1 | 0 | 3.5 |
| 5452312200540 | 250023204753 | 6/22/2018 | 3122 | 03122 FAC AUBURN CA | 2113032721 | S SEL PINEAPPLE CHUNK IN JUICE | 2 | 0 | 1.98 |
| 5452312200540 | 250023204753 | 6/22/2018 | 3122 | 03122 FAC AUBURN CA | 2400016722 | DM FREE PEACH SLICES IN HEAVY SYRUP | 1 | 0 | 2.29 |
| 5452312200540 | 250023204753 | 6/22/2018 | 3122 | 03122 FAC AUBURN CA | 2400024425 | DELMONTE FRT & CHIA PEARS IN BLACKBERRY | 1 | 0 | 3.49 |
| 5452312200540 | 250023204753 | 6/22/2018 | 3122 | 03122 FAC AUBURN CA | 2550020527 | FOLGERS COFFEE HALF CAFFEINATED | 1 | 0 | 9.99 |
| 5452312200540 | 250023204753 | 6/22/2018 | 3122 | 03122 FAC AUBURN CA | 3980003283 | ENERGIZER 2025 LITHIUM COIN BATTERY | 2 | 0 | 9.98 |
| 5452312200540 | 250023204753 | 6/22/2018 | 3122 | 03122 FAC AUBURN CA | 4127101757 | INTL DELIGHT CREAM SWEET COLD STONE | 1 | 0 | 1.99 |
| 5452312200540 | 250023204753 | 6/22/2018 | 3122 | 03122 FAC AUBURN CA | 4400003116 | NBC RITZ CRACKERS HONEY WHEAT | 1 | 0 | 3.34 |
| 5452312200540 | 250023204753 | 6/22/2018 | 3122 | 03122 FAC AUBURN CA | 4400004056 | NBC CHIPS AHOY COCONUT CHUNKY | 1 | 0 | 2.99 |
| 5452312200540 | 250023204753 | 6/22/2018 | 3122 | 03122 FAC AUBURN CA | 4400004914 | NBC CHIPS AHOY THINS CINNAMON SUGAR | 1 | 0 | 2.99 |
| 5452312200540 | 250023204753 | 6/22/2018 | 3122 | 03122 FAC AUBURN CA | 4430010724 | ROSARITA REFRIED BLK BEANS L/F | 1 | 0 | 0.62 |
| 5452312200540 | 250023204753 | 6/22/2018 | 3122 | 03122 FAC AUBURN CA | 5200020021 | GATORADE G2 GLACIER FREEZE | 1 | 0 | 5 |
| 5452312200540 | 250023204753 | 6/22/2018 | 3122 | 03122 FAC AUBURN CA | 5200020872 | GATORADE G2 ORANGE | 2 | 0 | 10 |
| 5452312200540 | 250023204753 | 6/22/2018 | 3122 | 03122 FAC AUBURN CA | 7127915101 | FRSH EXP SHREDS | 1 | 0 | 1.99 |
| 5452312200540 | 250023204753 | 6/22/2018 | 3122 | 03122 FAC AUBURN CA | 7127926102 | FRSH EXP SLD HEARTS OF ROMAINE | 1 | 0 | 2.5 |
| 5452312200540 | 250023204753 | 6/22/2018 | 3122 | 03122 FAC AUBURN CA | 7341013959 | OROWEAT PREMIUM ITALIAN BREAD | 1 | 0 | 3.28 |
| 5452312200540 | 250023204753 | 6/22/2018 | 3122 | 03122 FAC AUBURN CA | 7347200131 | FD FOR LIFE BREAD EZKL CIN/RSN | 1 | 0 | 5.99 |
| 5452312200540 | 250023204753 | 6/22/2018 | 3122 | 03122 FAC AUBURN CA | 20164300000 | 80% LEAN GRND BEEF 20% FAT | 1 | 1.57 | 7.05 |
| 5452312200540 | 250023204753 | 6/22/2018 | 3122 | 03122 FAC AUBURN CA | 20166300000 | 93% LEAN GRND BEEF 7% FAT | 1 | 1.39 | 8.33 |
| 5452312200540 | 250023204753 | 6/22/2018 | 3122 | 03122 FAC AUBURN CA | 21019300000 | FCF SALAD CASHEW CHICKEN | 1 | 0.7 | 5.63 |
| 5452312200540 | 250023204753 | 6/22/2018 | 3122 | 03122 FAC AUBURN CA | 21042900000 | SC HAM PASTA SALAD | 1 | 0.7 | 4.22 |
| 5452312200540 | 250023204753 | 6/22/2018 | 3122 | 03122 FAC AUBURN CA | 21337400000 | TORTILLA CHIPS WHITE | 1 | 1 | 3.99 |
| 5452312200540 | 250023204753 | 6/22/2018 | 3122 | 03122 FAC AUBURN CA | 21710000000 | SC SALAD AMBROSIA DESSERT | 1 | 0.79 | 4.73 |
| 5452312200540 | 250023204753 | 6/22/2018 | 3122 | 03122 FAC AUBURN CA | 22407000000 | BREAD ARTISAN FILONE ASIAGO CHEESE | 1 | 1 | 1.99 |
| 5452312200540 | 250023204753 | 6/22/2018 | 3122 | 03122 FAC AUBURN CA | 24241900000 | ASPARAGUS & SQUASH SPEARS | 1 | 1 | 5 |
| 5452312200540 | 250023204753 | 6/22/2018 | 3122 | 03122 FAC AUBURN CA | 48180065301 | TIC TOK WOK BY THE LB HOT | 1 | 0.82 | 6.55 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 5452312200540 | 250023204753 | 6/22/2018 | 3122 | 03122 FAC AUBURN CA | 48442000101 | LETTUCE ICEBERG | 1 | 0 | 2.49 |
| 5452312200540 | 250023204753 | 6/22/2018 | 3122 | 03122 FAC AUBURN CA | 49934007801 | CRV SOFT DRINKS 8 PACK R1 NTX FS | 3 | 0 | 1.2 |
| 5452312200540 | 250023204753 | 6/22/2018 | 3122 | 03122 FAC AUBURN CA | 76394622502 | ALFAROS ARTESANO STYLE BREAD | 1 | 0 | 3.99 |
| 5463312200857 | 250023204753 | 7/3/2018 | 3122 | 03122 FAC AUBURN CA | 49959000401 | GROC DEPT KEY MKDN REALLOC FZ GROC | 0 | 0 | -2.4597 |
| 5463312200857 | 250023204753 | 7/3/2018 | 3122 | 03122 FAC AUBURN CA | 49963000401 | GROC DEPT KEY MKDN REALLOC SNACKS | 0 | 0 | -1.5687 |
| 5463312200857 | 250023204753 | 7/3/2018 | 3122 | 03122 FAC AUBURN CA | 49964000701 | GROC DEPT KEY MKDN REALLOC SOFT DRINK | 0 | 0 | -1.8138 |
| 5463312200857 | 250023204753 | 7/3/2018 | 3122 | 03122 FAC AUBURN CA | 49966000701 | GROC DEPT KEY MKDN REALLOC MILK/DAIRY | 0 | 0 | -2.16 |
| 5463312200857 | 250023204753 | 7/3/2018 | 3122 | 03122 FAC AUBURN CA | 49967000501 | GROC DEPT KEY MKDN REALLOC REF FOODS | 0 | 0 | -0.8171 |
| 5463312200857 | 250023204753 | 7/3/2018 | 3122 | 03122 FAC AUBURN CA | 49968000601 | GROC DEPT KEY MKDN REALLOC EGGS | 0 | 0 | -0.3707 |
| 5463312200857 | 250023204753 | 7/3/2018 | 3122 | 03122 FAC AUBURN CA | 49969000501 | GROC DEPT KEY MKDN REALLOC CHEESE | 0 | 0 | -0.8865 |
| 5463312200857 | 250023204753 | 7/3/2018 | 3122 | 03122 FAC AUBURN CA | 49972000501 | GROC DEPT KEY MKDN REALLOC FAM CARE GROC | 0 | 0 | -0.7455 |
| 5463312200857 | 250023204753 | 7/3/2018 | 3122 | 03122 FAC AUBURN CA | 49973000801 | GROC DEPT KEY MKDN REALLOC HOME CARE GM | 0 | 0 | -0.3141 |
| 5463312200857 | 250023204753 | 7/3/2018 | 3122 | 03122 FAC AUBURN CA | 49974000601 | GROC DEPT KEY MKDN REALLOC FAMILY CARE | 0 | 0 | -1.6743 |
| 5463312200857 | 250023204753 | 7/3/2018 | 3122 | 03122 FAC AUBURN CA | 49975000401 | GROC DEPT KEY MKDN REALLOC CANDY | 0 | 0 | -0.5053 |
| 5463312200857 | 250023204753 | 7/3/2018 | 3122 | 03122 FAC AUBURN CA | 49976000601 | GROC DEPT KEY MKDN REALLOC HOME CARE | 0 | 0 | -1.36 |
| 5463312200857 | 250023204753 | 7/3/2018 | 3122 | 03122 FAC AUBURN CA | 49977000501 | GROC DEPT KEY MKDN REALLOC MEALS INGR | 0 | 0 | -3.113 |
| 5463312200857 | 250023204753 | 7/3/2018 | 3122 | 03122 FAC AUBURN CA | 49979000701 | GROC DEPT KEY MKDN REALLOC BAKERY PKG | 0 | 0 | -1.0745 |
| 5463312200857 | 250023204753 | 7/3/2018 | 3122 | 03122 FAC AUBURN CA | 49988000601 | GROC DEPT KEY MKDN REALLOC FOOD SRVC | 0 | 0 | -1.2703 |
| 5463312200857 | 250023204753 | 7/3/2018 | 3122 | 03122 FAC AUBURN CA | 49990000901 | GROC DEPT KEY MKDN REALLOC MAINMEAL | 0 | 0 | -2.7816 |
| 5463312200857 | 250023204753 | 7/3/2018 | 3122 | 03122 FAC AUBURN CA | 49991001201 | GROC DEPT KEY MKDN REALLOC GM | 0 | 0 | -0.737 |
| 5463312200857 | 250023204753 | 7/3/2018 | 3122 | 03122 FAC AUBURN CA | 49992000901 | GROC DEPT KEY MKDN REALLOC DELI | 0 | 0 | -1.2854 |
| 5463312200857 | 250023204753 | 7/3/2018 | 3122 | 03122 FAC AUBURN CA | 49993000901 | GROC DEPT KEY MKDN REALLOC PRODUCE | 0 | 0 | -5.3532 |
| 5463312200857 | 250023204753 | 7/3/2018 | 3122 | 03122 FAC AUBURN CA | 49994000801 | GROC DEPT KEY MKDN REALLOC MEAT | 0 | 0 | -4.1851 |
| 5463312200857 | 250023204753 | 7/3/2018 | 3122 | 03122 FAC AUBURN CA | 49997000801 | GROC DEPT KEY MKDN REALLOC FLORAL | 0 | 0 | -0.6099 |
| 5463312200857 | 250023204753 | 7/3/2018 | 3122 | 03122 FAC AUBURN CA | 49998000801 | GROC DEPT KEY MKDN REALLOC IN-STORE | 0 | 0 | -1.095 |
| 5463312200857 | 250023204753 | 7/3/2018 | 3122 | 03122 FAC AUBURN CA | 49999000801 | GROC DEPT KEY MKDN REALLOC SEAFOOD | 0 | 0 | -0.5992 |
| 5476312200396 | 250023204753 | 7/16/2018 | 3122 | 03122 FAC AUBURN CA | 1159410050 | TIMS HAWAIIAN ORIGINAL KETTLE CHIPS | 1 | 0 | 2.5 |
| 5476312200396 | 250023204753 | 7/16/2018 | 3122 | 03122 FAC AUBURN CA | 1600010781 | F1 SUPREME BROWNIES TRIPLE CHOC | 1 | 0 | 2.49 |
| 5476312200396 | 250023204753 | 7/16/2018 | 3122 | 03122 FAC AUBURN CA | 1600042371 | GMILLS FIBER ONE CHOC FUDGE BRWNIE RTE | 1 | 0 | 2.49 |
| 5476312200396 | 250023204753 | 7/16/2018 | 3122 | 03122 FAC AUBURN CA | 2113030943 | S SEL MINI PALMIERS | 1 | 0 | 4.99 |
| 5476312200396 | 250023204753 | 7/16/2018 | 3122 | 03122 FAC AUBURN CA | 2113045296 | S SEL COFFEE BUTTERY CARAMEL | 1 | 0 | 6.99 |
| 5476312200396 | 250023204753 | 7/16/2018 | 3122 | 03122 FAC AUBURN CA | 2780010038 | MOTHERS COOKIES ENGLISH TEA | 1 | 0 | 3.99 |
| 5476312200396 | 250023204753 | 7/16/2018 | 3122 | 03122 FAC AUBURN CA | 2780010040 | MOTHERS COOKIES TAFFY SANDWICH | 1 | 0 | 0 |
| 5476312200396 | 250023204753 | 7/16/2018 | 3122 | 03122 FAC AUBURN CA | 2781502000 | MARGHERITA ITALIAN MEAT TRIO PANINI | 1 | 0 | 3.99 |
| 5476312200396 | 250023204753 | 7/16/2018 | 3122 | 03122 FAC AUBURN CA | 2840022988 | TOSTITOS CANTINA THIN&CRISPY | 1 | 0 | 3.5 |
| 5476312200396 | 250023204753 | 7/16/2018 | 3122 | 03122 FAC AUBURN CA | 3022304060 | TF SALAD CHOPPED ITALIAN KIT | 1 | 0 | 3 |
| 5476312200396 | 250023204753 | 7/16/2018 | 3122 | 03122 FAC AUBURN CA | 3400000246 | HRSHY KIT KAT CANDY BAR | 6 | 0 | 3.72 |
| 5476312200396 | 250023204753 | 7/16/2018 | 3122 | 03122 FAC AUBURN CA | 3400050223 | TWIZZLER STRAWBERRY LEMONADE | 1 | 0 | 2.5 |
| 5476312200396 | 250023204753 | 7/16/2018 | 3122 | 03122 FAC AUBURN CA | 3400056043 | TWIZZLERS PULL N PEEL CANDY CHERRY | 1 | 0 | 2.5 |
| 5476312200396 | 250023204753 | 7/16/2018 | 3122 | 03122 FAC AUBURN CA | 4116700353 | CORTIZONE-10 HEALING CREAM INTENSIVE | 1 | 0 | 3.59 |
| 5476312200396 | 250023204753 | 7/16/2018 | 3122 | 03122 FAC AUBURN CA | 7726004021 | R STOVER NUT CHEWY & CRISP BOX CHOCOLATE | 1 | 0 | 4.99 |
| 5476312200396 | 250023204753 | 7/16/2018 | 3122 | 03122 FAC AUBURN CA | 21623600000 | BH BEEF ALL NATURAL OVEN ROASTED | 1 | 0.53 | 4.76 |
| 5476312200396 | 250023204753 | 7/16/2018 | 3122 | 03122 FAC AUBURN CA | 21635500000 | BH TURKEY HONEY MAPLE GLAZED | 1 | 0.24 | 1.56 |
| 5476312200396 | 250023204753 | 7/16/2018 | 3122 | 03122 FAC AUBURN CA | 21646000000 | BH CHICKEN BLAZING BUFFALO | 1 | 0.38 | 2.5 |
| 5476312200396 | 250023204753 | 7/16/2018 | 3122 | 03122 FAC AUBURN CA | 22279200000 | COOKIES RED VELVET 20CT | 1 | 1 | 4.99 |
| 5476312200396 | 250023204753 | 7/16/2018 | 3122 | 03122 FAC AUBURN CA | 48410001202 | GRAPES RED SEEDLESS | 1 | 2.43 | 7.27 |
| 5476312200396 | 250023204753 | 7/16/2018 | 3122 | 03122 FAC AUBURN CA | 48411019801 | WATERMELON RED SEEDLESS BIN | 1 | 0 | 6.99 |
| 5476312200396 | 250023204753 | 7/16/2018 | 3122 | 03122 FAC AUBURN CA | 48445002101 | ONIONS VIDALIA JUMBO | 1 | 0.79 | 1.18 |
| 5476312200396 | 250023204753 | 7/16/2018 | 3122 | 03122 FAC AUBURN CA | 48456010001 | SQUASH YELLOW NECK | 1 | 1.02 | 2.54 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 5476312200396 | 250023204753 | 7/16/2018 | 3122 | 03122 FAC AUBURN CA | 48456010501 | SQUASH ZUCCHINI GREEN | 1 | 0.98 | 2.44 |
| 5476312200396 | 250023204753 | 7/16/2018 | 3122 | 03122 FAC AUBURN CA | 49580003201 | REDUCED FOR QUICK SALE BAKERY 2.99 | 1 | 0 | 2.99 |
| 5492312201878 | 250023204753 | 8/1/2018 | 3122 | 03122 FAC AUBURN CA | 2113004939 | LUCERNE EGGS CAGE FREE JUMBO GRADE A | 1 | 0 | 4.29 |
| 5492312201878 | 250023204753 | 8/1/2018 | 3122 | 03122 FAC AUBURN CA | 2113007191 | LUCERNE MILK LACTOSE FREE FAT FREE | 1 | 0 | 3.99 |
| 5492312201878 | 250023204753 | 8/1/2018 | 3122 | 03122 FAC AUBURN CA | 2113011950 | S KTCHNS COOKIE TREASURE CHWY CHOC CHIP | 1 | 0 | 2.5 |
| 5492312201878 | 250023204753 | 8/1/2018 | 3122 | 03122 FAC AUBURN CA | 2113028395 | S SEL FRUIT CUP PEACHES DCD NO SUGAR ADD | 2 | 0 | 4.98 |
| 5492312201878 | 250023204753 | 8/1/2018 | 3122 | 03122 FAC AUBURN CA | 2113030704 | S KTCHNS CRACKER DELECTABLES SHP | 1 | 0 | 1.49 |
| 5492312201878 | 250023204753 | 8/1/2018 | 3122 | 03122 FAC AUBURN CA | 2113030800 | S SEL COOKIE SHORTBREAD PECAN | 1 | 0 | 2.5 |
| 5492312201878 | 250023204753 | 8/1/2018 | 3122 | 03122 FAC AUBURN CA | 2113047469 | S SEL/S HOME BAG TRSH DRWSTRNG LRG 30GAL | 1 | 0 | 10.99 |
| 5492312201878 | 250023204753 | 8/1/2018 | 3122 | 03122 FAC AUBURN CA | 2400024423 | DEL MONTE PEACHES IN STRWBRRY DRGNFRT | 1 | 0 | 1.5 |
| 5492312201878 | 250023204753 | 8/1/2018 | 3122 | 03122 FAC AUBURN CA | 2400024425 | DELMONTE FRT & CHIA PEARS IN BLACKBERRY | 1 | 0 | 1.5 |
| 5492312201878 | 250023204753 | 8/1/2018 | 3122 | 03122 FAC AUBURN CA | 2500001087 | MIN MAID JCE MIXED BERRY 100% | 1 | 0 | 1.99 |
| 5492312201878 | 250023204753 | 8/1/2018 | 3122 | 03122 FAC AUBURN CA | 2531788000 | APPLEGATE NATURAL PROVOLONE CHEESE | 1 | 0 | 2.99 |
| 5492312201878 | 250023204753 | 8/1/2018 | 3122 | 03122 FAC AUBURN CA | 2531788100 | APPLEGATE NATURAL CHEDDAR CHEES | 1 | 0 | 2.99 |
| 5492312201878 | 250023204753 | 8/1/2018 | 3122 | 03122 FAC AUBURN CA | 2531788900 | APPLEGATE CHSE MOZZARELLA SLICED | 2 | 0 | 5.98 |
| 5492312201878 | 250023204753 | 8/1/2018 | 3122 | 03122 FAC AUBURN CA | 2550020527 | FOLGERS COFFEE HALF CAFFEINATED | 2 | 0 | 15.18 |
| 5492312201878 | 250023204753 | 8/1/2018 | 3122 | 03122 FAC AUBURN CA | 3010011204 | KBLR TOWN HOUSE FLATBREAD CRISPS SPINACH | 1 | 0 | -0.19 |
| 5492312201878 | 250023204753 | 8/1/2018 | 3122 | 03122 FAC AUBURN CA | 3800011327 | KLLGG SPCL K CEREAL PROTEIN CINN BRN SGR | 1 | 0 | 2.42 |
| 5492312201878 | 250023204753 | 8/1/2018 | 3122 | 03122 FAC AUBURN CA | 4133321601 | DURACELL COPPERTOP 9 VOLT BATTERIES | 1 | 0 | 8.99 |
| 5492312201878 | 250023204753 | 8/1/2018 | 3122 | 03122 FAC AUBURN CA | 4133536379 | KENS SIMPLY VINAIGRETTE CAESAR | 1 | 0 | 1.74 |
| 5492312201878 | 250023204753 | 8/1/2018 | 3122 | 03122 FAC AUBURN CA | 4470009700 | OM NATURAL SALAMI AND CHEESE | 1 | 0 | 2.99 |
| 5492312201878 | 250023204753 | 8/1/2018 | 3122 | 03122 FAC AUBURN CA | 4732502309 | GOLDEN GRAIN THIN SPAGHETTI | 1 | 0 | 0.89 |
| 5492312201878 | 250023204753 | 8/1/2018 | 3122 | 03122 FAC AUBURN CA | 6805568850 | DARE CRACKERS BRETON RSTD GRLC | 2 | 0 | 1.74 |
| 5492312201878 | 250023204753 | 8/1/2018 | 3122 | 03122 FAC AUBURN CA | 7015329350 | RONDELE CHS SPRD RSTD GARLIC ARTICHOKE | 1 | 0 | 1.99 |
| 5492312201878 | 250023204753 | 8/1/2018 | 3122 | 03122 FAC AUBURN CA | 7110028654 | HVR ORIGINAL RANCH DRSNG ORG | 1 | 0 | 2.99 |
| 5492312201878 | 250023204753 | 8/1/2018 | 3122 | 03122 FAC AUBURN CA | 7127926112 | FRSH EXP LEAFY GREEN ROMAINE | 1 | 0 | 2.5 |
| 5492312201878 | 250023204753 | 8/1/2018 | 3122 | 03122 FAC AUBURN CA | 7321400945 | MEZZETTA NVH RSTD GRLC CARAMELIZED ONION | 1 | 0 | 2.99 |
| 5492312201878 | 250023204753 | 8/1/2018 | 3122 | 03122 FAC AUBURN CA | 7341013959 | OROWEAT PREMIUM ITALIAN BREAD | 2 | 0 | 3.28 |
| 5492312201878 | 250023204753 | 8/1/2018 | 3122 | 03122 FAC AUBURN CA | 9393668007 | CASTELLO HAVARTI LIGHT | 1 | 0 | 2.99 |
| 5492312201878 | 250023204753 | 8/1/2018 | 3122 | 03122 FAC AUBURN CA | 21112500000 | ARTISAN CHEESE BOARD | 1 | 0.32 | 6.08 |
| 5492312201878 | 250023204753 | 8/1/2018 | 3122 | 03122 FAC AUBURN CA | 24181400000 | ASPARAGUS AND MUSHROOMS | 1 | 1 | 2.99 |
| 5492312201878 | 250023204753 | 8/1/2018 | 3122 | 03122 FAC AUBURN CA | 49580003001 | REDUCED FOR QUICK SALE BAKERY .99 CENTS | 1 | 0 | 0.99 |
| 5492312201878 | 250023204753 | 8/1/2018 | 3122 | 03122 FAC AUBURN CA | 71860497679 | NONNIS THINADDICTIVES CHOC CHIP TSTD | 2 | 0 | 2.98 |
| 5524312201335 | 250023204753 | 9/2/2018 | 3122 | 03122 FAC AUBURN CA | 1293700160 | MY MM S GOLDEN STATE WARRIORS BAG | 1 | 0 | 3.99 |
| 5524312201335 | 250023204753 | 9/2/2018 | 3122 | 03122 FAC AUBURN CA | 2113004598 | LUCERNE CHEESE COLBY JACK SLCD | 1 | 0 | 2.5 |
| 5524312201335 | 250023204753 | 9/2/2018 | 3122 | 03122 FAC AUBURN CA | 2113004600 | LUCERNE CHEESE MUENSTER SLCD | 1 | 0 | 2.5 |
| 5524312201335 | 250023204753 | 9/2/2018 | 3122 | 03122 FAC AUBURN CA | 2113028570 | S FARMS FRUIT CUP PINEAPPLE CHUNKS LS | 3 | 0 | 3 |
| 5524312201335 | 250023204753 | 9/2/2018 | 3122 | 03122 FAC AUBURN CA | 2113028571 | S FARMS FRUIT CUP MIXED CHERRY LS | 2 | 0 | 2 |
| 5524312201335 | 250023204753 | 9/2/2018 | 3122 | 03122 FAC AUBURN CA | 2531765600 | APPLEGATE SALAMI GENOA ORGANIC | 2 | 0 | 7.98 |
| 5524312201335 | 250023204753 | 9/2/2018 | 3122 | 03122 FAC AUBURN CA | 3400056003 | TWIZZLERS CANDY CHERRY TWISTS | 1 | 0 | 2.99 |
| 5524312201335 | 250023204753 | 9/2/2018 | 3122 | 03122 FAC AUBURN CA | 4000000435 | TWIX CARAMEL SINGLE | 4 | 0 | 2.48 |
| 5524312201335 | 250023204753 | 9/2/2018 | 3122 | 03122 FAC AUBURN CA | 4470000989 | OM SALAMI COTTO | 2 | 0 | 4.98 |
| 5524312201335 | 250023204753 | 9/2/2018 | 3122 | 03122 FAC AUBURN CA | 4990010200 | KNUDSEN CTTG CHS ON THE GO RF | 1 | 0 | 3.99 |
| 5524312201335 | 250023204753 | 9/2/2018 | 3122 | 03122 FAC AUBURN CA | 5000000923 | NSTLE TOLL HOUSE CKY WHT CHIP/MACDM NT | 1 | 0 | 3 |
| 5524312201335 | 250023204753 | 9/2/2018 | 3122 | 03122 FAC AUBURN CA | 5000000926 | NESTLE TOLL HOUSE CKY DGH CHOC CHP LOVER | 1 | 0 | 3 |
| 5524312201335 | 250023204753 | 9/2/2018 | 3122 | 03122 FAC AUBURN CA | 7127921100 | FRSH EXP SLD BLND ITALIAN | 1 | 0 | 2.5 |
| 5524312201335 | 250023204753 | 9/2/2018 | 3122 | 03122 FAC AUBURN CA | 7127926112 | FRSH EXP LEAFY GREEN ROMAINE | 1 | 0 | 2.5 |
| 5524312201335 | 250023204753 | 9/2/2018 | 3122 | 03122 FAC AUBURN CA | 7989344112 | O ORGNC GRAPES RED SEEDLESS | 1 | 0 | 4.88 |
| 5524312201335 | 250023204753 | 9/2/2018 | 3122 | 03122 FAC AUBURN CA | 8066095955 | ST PAULI GIRL NON-ALCOHOLIC BEER BTL | 1 | 0 | 6.99 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 5524312201335 | 250023204753 | 9/2/2018 | 3122 | 03122 FAC AUBURN CA | 21042900000 | SC HAM PASTA SALAD | 1 | 0.89 | 2.66 |
| 5524312201335 | 250023204753 | 9/2/2018 | 3122 | 03122 FAC AUBURN CA | 24181400000 | ASPARAGUS AND MUSHROOMS | 1 | 1 | 2.99 |
| 5524312201335 | 250023204753 | 9/2/2018 | 3122 | 03122 FAC AUBURN CA | 24215400000 | GRAPE N CHEESE CUP | 1 | 1 | 2.84 |
| 5524312201335 | 250023204753 | 9/2/2018 | 3122 | 03122 FAC AUBURN CA | 24262300000 | ASPARAGUS GRILLER | 1 | 1 | 5 |
| 5524312201335 | 250023204753 | 9/2/2018 | 3122 | 03122 FAC AUBURN CA | 24384400000 | SPINACH DIP | 1 | 1 | 3.99 |
| 5524312201335 | 250023204753 | 9/2/2018 | 3122 | 03122 FAC AUBURN CA | 48445002101 | ONIONS VIDALIA JUMBO | 1 | 0.79 | 1.18 |
| 5524312201335 | 250023204753 | 9/2/2018 | 3122 | 03122 FAC AUBURN CA | 48450005603 | POTATOES RED BULK A | 1 | 1.1 | 2.19 |
| 5524312201335 | 250023204753 | 9/2/2018 | 3122 | 03122 FAC AUBURN CA | 48450006101 | POTATOES GOLD BULK | 1 | 0.96 | 1.91 |
| 5524312201335 | 250023204753 | 9/2/2018 | 3122 | 03122 FAC AUBURN CA | 49932004101 | CRV BEER 6 PACK R1 TAX NFS | 1 | 0 | 0.3 |
| 5524312201335 | 250023204753 | 9/2/2018 | 3122 | 03122 FAC AUBURN CA | 89322200006 | KITCHEN TABLE PARM CRISPS ITALIAN HERB | 1 | 0 | 5.99 |
| 5527312201155 | 250023204753 | 9/5/2018 | 3122 | 03122 FAC AUBURN CA | 1150904311 | JUST FOR MEN AUTOSTOP HAIR CLR MED BROWN | 1 | 0 | 8.99 |
| 5527312201155 | 250023204753 | 9/5/2018 | 3122 | 03122 FAC AUBURN CA | 2113037012 | S SEL COND SOUP CREAM OF CHICKEN | 1 | 0 | 0.62 |
| 5527312201155 | 250023204753 | 9/5/2018 | 3122 | 03122 FAC AUBURN CA | 2400024423 | DEL MONTE PEACHES IN STRWBRRY DRGNFRT | 1 | 0 | 2.5 |
| 5527312201155 | 250023204753 | 9/5/2018 | 3122 | 03122 FAC AUBURN CA | 2400024425 | DELMONTE FRT & CHIA PEARS IN BLACKBERRY | 1 | 0 | 2.5 |
| 5527312201155 | 250023204753 | 9/5/2018 | 3122 | 03122 FAC AUBURN CA | 4300000274 | COOL WHIP WHIPPED TOPPING EXTRA CREAMY | 1 | 0 | 2.99 |
| 5527312201155 | 250023204753 | 9/5/2018 | 3122 | 03122 FAC AUBURN CA | 4610080085 | SARGENTO REDUCED FAT 4 CHEESE MEX SHREDS | 1 | 0 | 2.99 |
| 5527312201155 | 250023204753 | 9/5/2018 | 3122 | 03122 FAC AUBURN CA | 5100001251 | CMPBL COND SOUP CHICKEN NOODLE | 1 | 0 | 0.74 |
| 5527312201155 | 250023204753 | 9/5/2018 | 3122 | 03122 FAC AUBURN CA | 5100001261 | CMPBL COND SOUP CREAM OF MUSHROOM | 1 | 0 | 0.99 |
| 5527312201155 | 250023204753 | 9/5/2018 | 3122 | 03122 FAC AUBURN CA | 7094200243 | GUM PROXABRUSH ULTRA TIGHT | 1 | 0 | 4.99 |
| 5527312201155 | 250023204753 | 9/5/2018 | 3122 | 03122 FAC AUBURN CA | 7114040130 | GEISHA MANDARIN ORANGES IN LIGHT SYRUP | 1 | 0 | 1.79 |
| 5527312201155 | 250023204753 | 9/5/2018 | 3122 | 03122 FAC AUBURN CA | 21632400000 | BH TURKEY CAJUN | 1 | 1 | 6.52 |
| 5527312201155 | 250023204753 | 9/5/2018 | 3122 | 03122 FAC AUBURN CA | 21649500000 | BH CHICKEN LEMON PEPPER | 1 | 0.47 | 3.08 |
| 5527312201155 | 250023204753 | 9/5/2018 | 3122 | 03122 FAC AUBURN CA | 21680000000 | BH ROAST BEEF DELUXE SEASONED | 1 | 0.93 | 7.9 |
| 5527312201155 | 250023204753 | 9/5/2018 | 3122 | 03122 FAC AUBURN CA | 21768800000 | PRIMO TAGLIO CARVING ROAST BEEF COLD | 1 | 0.55 | 3.54 |
| 5573312201772 | 250023204753 | 10/21/2018 | 3122 | 03122 FAC AUBURN CA | 2113004235 | LUCERNE CHEESE STRING MOZZARELLA | 1 | 0 | 4.99 |
| 5573312201772 | 250023204753 | 10/21/2018 | 3122 | 03122 FAC AUBURN CA | 2113045296 | S SEL COFFEE BUTTERY CARAMEL | 2 | 0 | 13.98 |
| 5573312201772 | 250023204753 | 10/21/2018 | 3122 | 03122 FAC AUBURN CA | 2550020527 | FOLGERS COFFEE HALF CAFFEINATED | 1 | 0 | 7.99 |
| 5573312201772 | 250023204753 | 10/21/2018 | 3122 | 03122 FAC AUBURN CA | 3022301679 | TF HARVEST SALAD BIG BOWL | 1 | 0 | 6.99 |
| 5573312201772 | 250023204753 | 10/21/2018 | 3122 | 03122 FAC AUBURN CA | 3663202848 | DANNON LT & FIT GRK YGRT STRWBRY CHSCAKE | 1 | 0 | 3.99 |
| 5573312201772 | 250023204753 | 10/21/2018 | 3122 | 03122 FAC AUBURN CA | 3663203248 | DANNON LT & FIT GREEK YGRT STRAWBERRY | 1 | 0 | 3.99 |
| 5573312201772 | 250023204753 | 10/21/2018 | 3122 | 03122 FAC AUBURN CA | 4300002222 | CRYSTL LT GRN TEA PEACH MANGO OTG | 1 | 0 | 1.99 |
| 5573312201772 | 250023204753 | 10/21/2018 | 3122 | 03122 FAC AUBURN CA | 4300004573 | JELL O GELATIN ORANGE SUGAR BASED | 1 | 0 | 2.5 |
| 5573312201772 | 250023204753 | 10/21/2018 | 3122 | 03122 FAC AUBURN CA | 4300004610 | JELL O GELATIN CHERRY SUGAR FREE | 1 | 0 | 2.5 |
| 5573312201772 | 250023204753 | 10/21/2018 | 3122 | 03122 FAC AUBURN CA | 4300005953 | CRYSTL LT DRINK MIX SWEET TEA | 2 | 0 | 5 |
| 5573312201772 | 250023204753 | 10/21/2018 | 3122 | 03122 FAC AUBURN CA | 7127922105 | FRSH EXP SWEET HEARTS SALAD | 1 | 0 | 3.5 |
| 5573312201772 | 250023204753 | 10/21/2018 | 3122 | 03122 FAC AUBURN CA | 7127926112 | FRSH EXP LEAFY GREEN ROMAINE | 1 | 0 | 3.5 |
| 5573312201772 | 250023204753 | 10/21/2018 | 3122 | 03122 FAC AUBURN CA | 24241900000 | ASPARAGUS & SQUASH SPEARS | 1 | 1 | 5 |
| 5573312201772 | 250023204753 | 10/21/2018 | 3122 | 03122 FAC AUBURN CA | 48406000701 | BANANAS YELLOW REGULAR | 1 | 2.37 | 1.59 |
| 5573312201772 | 250023204753 | 10/21/2018 | 3122 | 03122 FAC AUBURN CA | 85085900214 | GRAPES HOLLY JOLLY 2LB | 1 | 0 | 5.99 |
| 5600312201275 | 250023204753 | 11/17/2018 | 3122 | 03122 FAC AUBURN CA | 1895914005 | PANERA SALAD DRESSING POPPY SEED FF | 1 | 0 | 3.99 |
| 5600312201275 | 250023204753 | 11/17/2018 | 3122 | 03122 FAC AUBURN CA | 2113030843 | S SEL CHOC TRUFFLE MILK CHOCOLATE BAG | 1 | 0 | 3 |
| 5600312201275 | 250023204753 | 11/17/2018 | 3122 | 03122 FAC AUBURN CA | 2113060113 | S SEL OREGANO LEAVES | 1 | 0 | 2.59 |
| 5600312201275 | 250023204753 | 11/17/2018 | 3122 | 03122 FAC AUBURN CA | 2400000095 | DM CORN WHOLE KERNEL NS | 1 | 0 | 1.49 |
| 5600312201275 | 250023204753 | 11/17/2018 | 3122 | 03122 FAC AUBURN CA | 3663203255 | DANNON LT & FIT GREEK YOGURT BLUBRY | 1 | 0 | 3.99 |
| 5600312201275 | 250023204753 | 11/17/2018 | 3122 | 03122 FAC AUBURN CA | 3663203268 | DANNON LT & FIT GRK YGRT SEASONAL | 2 | 0 | 2.5 |
| 5600312201275 | 250023204753 | 11/17/2018 | 3122 | 03122 FAC AUBURN CA | 3663203721 | DANNON LT & FIT GRK YGRT PEACH | 1 | 0 | 3.99 |
| 5600312201275 | 250023204753 | 11/17/2018 | 3122 | 03122 FAC AUBURN CA | 3663203828 | LIGHT & FIT GREEK CARAMEL APPLE PIE SS | 2 | 0 | 2.5 |
| 5600312201275 | 250023204753 | 11/17/2018 | 3122 | 03122 FAC AUBURN CA | 5200020872 | GATORADE G2 ORANGE | 1 | 0 | 5.99 |
| 5600312201275 | 250023204753 | 11/17/2018 | 3122 | 03122 FAC AUBURN CA | 5210000696 | MCRMCK BASIL LEAVES CRUSHED | 1 | 0 | 2.99 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 5600312201275 | 250023204753 | 11/17/2018 | 3122 | 03122 FAC AUBURN CA | 24181400000 | ASPARAGUS AND MUSHROOMS | 1 | 1 | 2.99 |
| 5600312201275 | 250023204753 | 11/17/2018 | 3122 | 03122 FAC AUBURN CA | 24190800000 | FRUIT AND CHEESE SNACK PACK | 1 | 1 | 4.99 |
| 5600312201275 | 250023204753 | 11/17/2018 | 3122 | 03122 FAC AUBURN CA | 24263300000 | SQUASH WITH ROASTED GARLIC BUTTER | 1 | 1 | 2.99 |
| 5600312201275 | 250023204753 | 11/17/2018 | 3122 | 03122 FAC AUBURN CA | 24319100000 | GRAB N GO MIXED BERRY | 2 | 2 | 11.98 |
| 5600312201275 | 250023204753 | 11/17/2018 | 3122 | 03122 FAC AUBURN CA | 49934007801 | CRV SOFT DRINKS 8 PACK R1 NTX FS | 1 | 0 | 0.4 |
| 6576021602089 | 250023204753 | 1/27/2019 | 216 | 00216 FAC LAKE HAVASU AZ | 1200001711 | LIPTON GREEN TEA DIET MIXED BERRY | 1 | 0 | 7.49 |
| 6576021602089 | 250023204753 | 1/27/2019 | 216 | 00216 FAC LAKE HAVASU AZ | 1600010781 | F1 SUPREME BROWNIES TRIPLE CHOC | 1 | 0 | 4.29 |
| 6576021602089 | 250023204753 | 1/27/2019 | 216 | 00216 FAC LAKE HAVASU AZ | 1600042371 | GMILLS FIBER ONE CHOC FUDGE BRWNIE RTE | 1 | 0 | 4.29 |
| 6576021602089 | 250023204753 | 1/27/2019 | 216 | 00216 FAC LAKE HAVASU AZ | 2113045570 | S SEL COFFEE ENHANCER FRENCH VANILLA | 1 | 0 | 2.99 |
| 6576021602089 | 250023204753 | 1/27/2019 | 216 | 00216 FAC LAKE HAVASU AZ | 2113045571 | S SEL COFFEE ENHANCER HAZELNUT SUGR FREE | 1 | 0 | 2.99 |
| 6576021602089 | 250023204753 | 1/27/2019 | 216 | 00216 FAC LAKE HAVASU AZ | 2400024425 | DELMONTE FRT & CHIA PEARS IN BLACKBERRY | 2 | 0 | 5 |
| 6576021602089 | 250023204753 | 1/27/2019 | 216 | 00216 FAC LAKE HAVASU AZ | 2400039342 | DM PEACHES DICED NO SUGAR ADDED | 1 | 0 | 2.5 |
| 6576021602089 | 250023204753 | 1/27/2019 | 216 | 00216 FAC LAKE HAVASU AZ | 3663203256 | DANNON LT & FIT GREEK YOGURT CHERRY | 1 | 0 | 2.99 |
| 6576021602089 | 250023204753 | 1/27/2019 | 216 | 00216 FAC LAKE HAVASU AZ | 3663203751 | DANNON LT & FIT YGRT RSPBRY CHOC BLND | 2 | 0 | 2 |
| 6576021602089 | 250023204753 | 1/27/2019 | 216 | 00216 FAC LAKE HAVASU AZ | 3890002919 | DOLE PEACHES FRUIT BOWLS NO SUGAR ADDED | 1 | 0 | 2.5 |
| 6576021602089 | 250023204753 | 1/27/2019 | 216 | 00216 FAC LAKE HAVASU AZ | 7224013381 | MANDARINS CLEMENTINE/TANGERINES 3LB | 1 | 0 | 5 |
| 6576021602089 | 250023204753 | 1/27/2019 | 216 | 00216 FAC LAKE HAVASU AZ | 63256500065 | FIJI WATER | 1 | 0 | 1.79 |
| 6576021602089 | 250023204753 | 1/27/2019 | 216 | 00216 FAC LAKE HAVASU AZ | 81029100101 | TATES BAKE SHOP CKY MACADAMIA WHITE CHOC | 1 | 0 | 4.99 |
| 6576021602089 | 250023204753 | 1/27/2019 | 216 | 00216 FAC LAKE HAVASU AZ | 81029100105 | TATES BAKE SHOP COOKIE CHOC CHIP WALNUT | 1 | 0 | 4.99 |
| 5616194800811 | 250023204753 | 2/12/2019 | 1948 | 01948 FAC MESA AZ | 1200017174 | PEPSI DIET SODA | 1 | 0 | 1.99 |
| 5616194800811 | 250023204753 | 2/12/2019 | 1948 | 01948 FAC MESA AZ | 1906149192 | AUSTRALIAN RED LICORICE | 1 | 0 | 4.29 |
| 5616194800811 | 250023204753 | 2/12/2019 | 1948 | 01948 FAC MESA AZ | 2113006952 | SC SALAD ASIAN W/CHICKEN | 1 | 0 | 4.49 |
| 5616194800811 | 250023204753 | 2/12/2019 | 1948 | 01948 FAC MESA AZ | 2113006962 | SC SALAD APPLE CHICKEN WALNUT | 1 | 0 | 4.49 |
| 5616194800811 | 250023204753 | 2/12/2019 | 1948 | 01948 FAC MESA AZ | 3584414582 | CALNATURALE SVELTE PROTEIN SHAKE CHOCOLA | 2 | 0 | 3 |
| 5616194800811 | 250023204753 | 2/12/2019 | 1948 | 01948 FAC MESA AZ | 3663203248 | DANNON LT & FIT GREEK YGRT STRAWBERRY | 1 | 0 | 3.99 |
| 5616194800811 | 250023204753 | 2/12/2019 | 1948 | 01948 FAC MESA AZ | 3663203718 | DANNON LT & FIT GRK YGT STRAW/BANANA | 1 | 0 | 3.99 |
| 5616194800811 | 250023204753 | 2/12/2019 | 1948 | 01948 FAC MESA AZ | 4175700111 | MINI BABYBEL LIGHT 6CT | 1 | 0 | 3.99 |
| 5616194800811 | 250023204753 | 2/12/2019 | 1948 | 01948 FAC MESA AZ | 7224013381 | MANDARINS CLEMENTINE/TANGERINES 3LB | 1 | 0 | 5 |
| 5616194800811 | 250023204753 | 2/12/2019 | 1948 | 01948 FAC MESA AZ | 24184200000 | GRAPES MIXED | 1 | 1 | 5.99 |
| 5616194800811 | 250023204753 | 2/12/2019 | 1948 | 01948 FAC MESA AZ | 31254717031 | BENADRYL ALLERGY TABLETS 25 MG | 1 | 0 | 4.99 |
| 5616194800811 | 250023204753 | 2/12/2019 | 1948 | 01948 FAC MESA AZ | 71860497679 | NONNIS THINADDICTIVES CHOC CHIP TSTD | 1 | 0 | 1.99 |
| 5616194800811 | 250023204753 | 2/12/2019 | 1948 | 01948 FAC MESA AZ | 81029100190 | TATES COOKIE DBLE CHOC PEPPRMNT | 1 | 0 | 2.49 |
| 5616194800811 | 250023204753 | 2/12/2019 | 1948 | 01948 FAC MESA AZ | 81029100230 | TATES COOKIES BUTTER CRUNCH | 1 | 0 | -0.01 |
| 5616194800811 | 250023204753 | 2/12/2019 | 1948 | 01948 FAC MESA AZ | 81989801173 | BACK TO N COOKIE CHWY CHOC CHNK | 1 | 0 | 1.99 |
| 5617194801048 | 250023204753 | 2/13/2019 | 1948 | 01948 FAC MESA AZ | 1200001711 | LIPTON GREEN TEA DIET MIXED BERRY | 1 | 0 | 7.49 |
| 5617194801048 | 250023204753 | 2/13/2019 | 1948 | 01948 FAC MESA AZ | 2113033121 | S SEL GREEN BEANS CUT | 2 | 0 | 1.58 |
| 5617194801048 | 250023204753 | 2/13/2019 | 1948 | 01948 FAC MESA AZ | 2400024425 | DELMONTE FRT & CHIA PEARS IN BLACKBERRY | 1 | 0 | 3.49 |
| 5617194801048 | 250023204753 | 2/13/2019 | 1948 | 01948 FAC MESA AZ | 3663203721 | DANNON LT & FIT GRK YGRT PEACH | 1 | 0 | 3.99 |
| 5617194801048 | 250023204753 | 2/13/2019 | 1948 | 01948 FAC MESA AZ | 3890074074 | DOLE FRUIT BOWL DICED PEACHES | 1 | 0 | 9.49 |
| 5617194801048 | 250023204753 | 2/13/2019 | 1948 | 01948 FAC MESA AZ | 3907307507 | KRETSCHMAR CHEESE TRAY SPECIALTY | 1 | 0 | 8.99 |
| 5617194801048 | 250023204753 | 2/13/2019 | 1948 | 01948 FAC MESA AZ | 3993852023 | CRE AMERICANA LUNCH NAPS | 1 | 0 | 0.62 |
| 5617194801048 | 250023204753 | 2/13/2019 | 1948 | 01948 FAC MESA AZ | 3993852038 | CRE AMER STRIPES LNCH NPKN | 2 | 0 | 1.24 |
| 5617194801048 | 250023204753 | 2/13/2019 | 1948 | 01948 FAC MESA AZ | 4155421795 | MAYBLN VOL EXP FALSIES BLACKEST 280 | 1 | 0 | 7.99 |
| 5617194801048 | 250023204753 | 2/13/2019 | 1948 | 01948 FAC MESA AZ | 4300005953 | CRYSTL LT DRINK MIX SWEET TEA | 1 | 0 | 3.29 |
| 5617194801048 | 250023204753 | 2/13/2019 | 1948 | 01948 FAC MESA AZ | 4660003428 | ARM LUNCH MKR FUN KIT TURKEY | 2 | 0 | 2.5 |
| 5617194801048 | 250023204753 | 2/13/2019 | 1948 | 01948 FAC MESA AZ | 4900006104 | COCA-COLA ZERO | 1 | 0 | 2.5 |
| 5617194801048 | 250023204753 | 2/13/2019 | 1948 | 01948 FAC MESA AZ | 5200004333 | GATORADE G ZERO GLACIER FREEZE | 1 | 0 | 4.99 |
| 5617194801048 | 250023204753 | 2/13/2019 | 1948 | 01948 FAC MESA AZ | 6431939521 | AGC HUSBANDAG VALENTINE CO 4.99 | 1 | 0 | 4.99 |
| 5617194801048 | 250023204753 | 2/13/2019 | 1948 | 01948 FAC MESA AZ | 7127928100 | FRSH EXP SLD VEGGIE LOVERS | 1 | 0 | 2.5 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 5617194801048 | 250023204753 | 2/13/2019 | 1948 | 01948 FAC MESA AZ | 7940024696 | DOVE WOMENS CLINICAL COOL ESSENTIALS | 1 | 0 | 3.99 |
| 5617194801048 | 250023204753 | 2/13/2019 | 1948 | 01948 FAC MESA AZ | 20908500000 | CHICKEN DRUMSTICK SSND | 1 | 2.18 | 3.2 |
| 5617194801048 | 250023204753 | 2/13/2019 | 1948 | 01948 FAC MESA AZ | 24215400000 | GRAPE N CHEESE CUP | 1 | 1 | 3.99 |
| 5617194801048 | 250023204753 | 2/13/2019 | 1948 | 01948 FAC MESA AZ | 26582500000 | T&B BEEF PETITE SIR W/GRLC BTR & SAVORY | 1 | 0.49 | 2.06 |
| 5617194801048 | 250023204753 | 2/13/2019 | 1948 | 01948 FAC MESA AZ | 32113070126 | S CARE NAIL POLISH REMOVER STRENGTHENING | 1 | 0 | 1.99 |
| 5617194801048 | 250023204753 | 2/13/2019 | 1948 | 01948 FAC MESA AZ | 63256500009 | FIJI WATER | 1 | 0 | 6.79 |
| 5617194801048 | 250023204753 | 2/13/2019 | 1948 | 01948 FAC MESA AZ | 81989801100 | BCK TO NAT COOKIE CHOCOLATE CHUNK | 1 | 0 | 1.99 |
| 5617194801048 | 250023204753 | 2/13/2019 | 1948 | 01948 FAC MESA AZ | 81989801173 | BACK TO N COOKIE CHWY CHOC CHNK | 1 | 0 | 1.99 |
| 5617194801048 | 250023204753 | 2/13/2019 | 1948 | 01948 FAC MESA AZ | 81989801901 | SNKWLS COOKIE VANILLA CREAM | 2 | 0 | 4.48 |
| 5851228600673 | 250023204753 | 5/15/2019 | 2286 | 02286 FAC ROCKLIN CA | 999203 | DEPARTMENT KEY SALES PRODUCE | 1 | 0 | 4.99 |
| 5851228600673 | 250023204753 | 5/15/2019 | 2286 | 02286 FAC ROCKLIN CA | 1600010781 | F1 SUPREME BROWNIES TRIPLE CHOC | 2 | 0 | 6.98 |
| 5851228600673 | 250023204753 | 5/15/2019 | 2286 | 02286 FAC ROCKLIN CA | 1600044511 | GMILLS FIBER ONE CIN COFFEE CK SNACK BAR | 1 | 0 | 5.49 |
| 5851228600673 | 250023204753 | 5/15/2019 | 2286 | 02286 FAC ROCKLIN CA | 2550020527 | FOLGERS COFFEE HALF CAFFEINATED | 1 | 0 | 9.99 |
| 5851228600673 | 250023204753 | 5/15/2019 | 2286 | 02286 FAC ROCKLIN CA | 2570071579 | SCRUBBING BUBBLES TB CLEANER RAINSHOWER | 1 | 0 | 1.49 |
| 5851228600673 | 250023204753 | 5/15/2019 | 2286 | 02286 FAC ROCKLIN CA | 3663203255 | DANNON LT & FIT GREEK YOGURT BLUBRY | 1 | 0 | 3.5 |
| 5851228600673 | 250023204753 | 5/15/2019 | 2286 | 02286 FAC ROCKLIN CA | 3663203268 | DANNON LT & FIT GRK YGRT SEASONAL | 2 | 0 | 2 |
| 5851228600673 | 250023204753 | 5/15/2019 | 2286 | 02286 FAC ROCKLIN CA | 3663203721 | DANNON LT & FIT GRK YGRT PEACH | 1 | 0 | 3.5 |
| 5851228600673 | 250023204753 | 5/15/2019 | 2286 | 02286 FAC ROCKLIN CA | 3663203737 | DANNON LT & FIT GREEK YGRT TSTD CCNT VAN | 1 | 0 | 1 |
| 5851228600673 | 250023204753 | 5/15/2019 | 2286 | 02286 FAC ROCKLIN CA | 3663203742 | DANNON LT & FIT GRK YGRT BANANA CRM | 1 | 0 | 1 |
| 5851228600673 | 250023204753 | 5/15/2019 | 2286 | 02286 FAC ROCKLIN CA | 3663203828 | LIGHT & FIT GREEK CARAMEL APPLE PIE SS | 1 | 0 | 1 |
| 5851228600673 | 250023204753 | 5/15/2019 | 2286 | 02286 FAC ROCKLIN CA | 4400003222 | NBC CHIPS AHOY WHITE FUDGE CHUNKY | 1 | 0 | 4.29 |
| 5851228600673 | 250023204753 | 5/15/2019 | 2286 | 02286 FAC ROCKLIN CA | 4400004913 | NBC CHIPS AHOY THINS ORIGINAL | 1 | 0 | 0 |
| 5851228600673 | 250023204753 | 5/15/2019 | 2286 | 02286 FAC ROCKLIN CA | 5200004318 | GATORADE G ZERO ORANGE THIRST QUENCHER | 1 | 0 | 5 |
| 5851228600673 | 250023204753 | 5/15/2019 | 2286 | 02286 FAC ROCKLIN CA | 5200020021 | GATORADE G2 GLACIER FREEZE | 1 | 0 | 5 |
| 5851228600673 | 250023204753 | 5/15/2019 | 2286 | 02286 FAC ROCKLIN CA | 7048101030 | MURPHYS OIL SOAP MLTI-USE WOOD CLNR ORNG | 1 | 0 | 2.74 |
| 5851228600673 | 250023204753 | 5/15/2019 | 2286 | 02286 FAC ROCKLIN CA | 7161811510 | BAR KEEPERS FRIEND CLEANSER POLISH PWDR | 1 | 0 | 1.24 |
| 5851228600673 | 250023204753 | 5/15/2019 | 2286 | 02286 FAC ROCKLIN CA | 7351000195 | STELLA DORO BREAKFAST TREATS | 1 | 0 | 2.99 |
| 5851228600673 | 250023204753 | 5/15/2019 | 2286 | 02286 FAC ROCKLIN CA | 49934007801 | CRV SOFT DRINKS 8 PACK R1 NTX FS | 1 | 0 | 0.4 |
| 5851228600673 | 250023204753 | 5/15/2019 | 2286 | 02286 FAC ROCKLIN CA | 49934018801 | CRV SOFT DRINKS 8 PACK R1 TAX FS | 1 | 0 | 0.4 |
| 5851228600673 | 250023204753 | 5/15/2019 | 2286 | 02286 FAC ROCKLIN CA | 81793901182 | METHOD DAILY WOOD SPRAY | 1 | 0 | 2.99 |
| 5977228600316 | 250023204753 | 9/18/2019 | 2286 | 02286 FAC ROCKLIN CA | 1600010781 | F1 SUPREME BROWNIES TRIPLE CHOC | 3 | 0 | 10.47 |
| 5977228600316 | 250023204753 | 9/18/2019 | 2286 | 02286 FAC ROCKLIN CA | 1600010783 | F1 SUPREME BROWNIES COOKIE DOUGH | 1 | 0 | 3.49 |
| 5977228600316 | 250023204753 | 9/18/2019 | 2286 | 02286 FAC ROCKLIN CA | 1600041149 | FIBER ONE BAR CHOCOLATE CRML NUT 5CT | 1 | 0 | 4.99 |
| 5977228600316 | 250023204753 | 9/18/2019 | 2286 | 02286 FAC ROCKLIN CA | 1600045701 | GMILLS FIBER ONE CIN COFF CK SNACK BARS | 2 | 0 | 6.98 |
| 5977228600316 | 250023204753 | 9/18/2019 | 2286 | 02286 FAC ROCKLIN CA | 2113007193 | LUCERNE MILK LACTOSE FREE FF W/CALCIUM | 1 | 0 | 3.99 |
| 5977228600316 | 250023204753 | 9/18/2019 | 2286 | 02286 FAC ROCKLIN CA | 3663203256 | DANNON LT & FIT GREEK YOGURT CHERRY | 1 | 0 | 3.5 |
| 5977228600316 | 250023204753 | 9/18/2019 | 2286 | 02286 FAC ROCKLIN CA | 3663203718 | DANNON LT & FIT GRK YGT STRAW/BANANA | 1 | 0 | 3.5 |
| 5977228600316 | 250023204753 | 9/18/2019 | 2286 | 02286 FAC ROCKLIN CA | 3663203721 | DANNON LT & FIT GRK YGRT PEACH | 1 | 0 | 3.5 |
| 5977228600316 | 250023204753 | 9/18/2019 | 2286 | 02286 FAC ROCKLIN CA | 3663203764 | DANNON LT & FIT GRK YGRT VAN COCONUT | 1 | 0 | 3.5 |
| 5977228600316 | 250023204753 | 9/18/2019 | 2286 | 02286 FAC ROCKLIN CA | 4116703396 | CORTIZONE 10 OINTMENT 2 OZ | 1 | 0 | 4.49 |
| 5977228600316 | 250023204753 | 9/18/2019 | 2286 | 02286 FAC ROCKLIN CA | 4171684294 | FRIGO CHEESE HEADS CHEESE STRING LIGHT | 1 | 0 | 3.99 |
| 5977228600316 | 250023204753 | 9/18/2019 | 2286 | 02286 FAC ROCKLIN CA | 4610000942 | SARGENTO CHDR CSHW & RSN BALANCED BREAK | 1 | 0 | 3.99 |
| 5977228600316 | 250023204753 | 9/18/2019 | 2286 | 02286 FAC ROCKLIN CA | 4610001116 | SARGENTO BB MONT JACK CRAN PMPKN SEEDS | 1 | 0 | 3.99 |
| 5977228600316 | 250023204753 | 9/18/2019 | 2286 | 02286 FAC ROCKLIN CA | 4812113547 | THOMAS BAGEL THINS EVERYTHING | 1 | 0 | 3.49 |
| 5977228600316 | 250023204753 | 9/18/2019 | 2286 | 02286 FAC ROCKLIN CA | 5200020807 | GATORADE G ORANGE | 1 | 0 | 5.99 |
| 5977228600316 | 250023204753 | 9/18/2019 | 2286 | 02286 FAC ROCKLIN CA | 5210000236 | MCRMCK CREAM OF TARTAR | 1 | 0 | 4.49 |
| 5977228600316 | 250023204753 | 9/18/2019 | 2286 | 02286 FAC ROCKLIN CA | 20214200000 | CH BEEF TOP LOIN NY STP STK THN BNLS | 1 | 0.65 | 6.82 |
| 5977228600316 | 250023204753 | 9/18/2019 | 2286 | 02286 FAC ROCKLIN CA | 22843800000 | BROOKIE PEANUT BUTTER 4CT | 1 | 1 | 1.99 |
| 5977228600316 | 250023204753 | 9/18/2019 | 2286 | 02286 FAC ROCKLIN CA | 24215400000 | GRAPE N CHEESE CUP | 2 | 2 | 5.98 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 5977228600316 | 250023204753 | 9/18/2019 | 2286 | 02286 FAC ROCKLIN CA | 24262300000 | ASPARAGUS GRILLER | 1 | 1 | 5 |
| 5977228600316 | 250023204753 | 9/18/2019 | 2286 | 02286 FAC ROCKLIN CA | 24319100000 | GRAB N GO MIXED BERRY | 1 | 1 | 5 |
| 5977228600316 | 250023204753 | 9/18/2019 | 2286 | 02286 FAC ROCKLIN CA | 48406000701 | BANANAS YELLOW REGULAR | 1 | 1.13 | 0.76 |
| 5977228600316 | 250023204753 | 9/18/2019 | 2286 | 02286 FAC ROCKLIN CA | 49934007801 | CRV SOFT DRINKS 8 PACK R1 NTX FS | 1 | 0 | 0.4 |
| 5977228600316 | 250023204753 | 9/18/2019 | 2286 | 02286 FAC ROCKLIN CA | 49934008401 | CRV SOFT DRINKS 6 PACK R1 NTX FS | 1 | 0 | 0.3 |
| 5977228600316 | 250023204753 | 9/18/2019 | 2286 | 02286 FAC ROCKLIN CA | 63256500009 | FIJI WATER | 1 | 0 | 5.99 |
| 5917312201106 | 250023204753 | 9/30/2019 | 3122 | 03122 FAC AUBURN CA | 1300000084 | HEINZ MAYO STYLE SAUCE MAYOMUST | 1 | 0 | 4.99 |
| 5917312201106 | 250023204753 | 9/30/2019 | 3122 | 03122 FAC AUBURN CA | 1600012315 | GMILLS HNY NUT CHEERIOS SWEETENED WHL | 1 | 0 | 5.99 |
| 5917312201106 | 250023204753 | 9/30/2019 | 3122 | 03122 FAC AUBURN CA | 2113006787 | SC SIDE DISH PARMESAN RISOTTO | 1 | 0 | 3.99 |
| 5917312201106 | 250023204753 | 9/30/2019 | 3122 | 03122 FAC AUBURN CA | 2113011071 | SC PIZZA CHICKEN BBQ ARTISAN | 1 | 0 | 4.99 |
| 5917312201106 | 250023204753 | 9/30/2019 | 3122 | 03122 FAC AUBURN CA | 2113015478 | PRIMO TAGLIO ARTISANAL ENTERTAINING | 1 | 0 | 13.99 |
| 5917312201106 | 250023204753 | 9/30/2019 | 3122 | 03122 FAC AUBURN CA | 2113089207 | S SEL/S HOME BATTERIES AA POWER PACK | 1 | 0 | 9.99 |
| 5917312201106 | 250023204753 | 9/30/2019 | 3122 | 03122 FAC AUBURN CA | 2400024665 | DELMONTE FRUIT & OAT APL CINN FRT CUP | 1 | 0 | 1.84 |
| 5917312201106 | 250023204753 | 9/30/2019 | 3122 | 03122 FAC AUBURN CA | 2400024666 | DELMONTE FRT & OAT PEACH SPICE FRUIT CUP | 1 | 0 | 1.84 |
| 5917312201106 | 250023204753 | 9/30/2019 | 3122 | 03122 FAC AUBURN CA | 2570071625 | ZPLC DISNEY PRNT 2 SNDWCH | 1 | 0 | 3.99 |
| 5917312201106 | 250023204753 | 9/30/2019 | 3122 | 03122 FAC AUBURN CA | 2840011688 | TOSTITOS CANTINA THIN & CRISPY | 1 | 0 | 3 |
| 5917312201106 | 250023204753 | 9/30/2019 | 3122 | 03122 FAC AUBURN CA | 3400000243 | HRSHY MR GOODBAR CANDY BAR | 1 | 0 | 0.49 |
| 5917312201106 | 250023204753 | 9/30/2019 | 3122 | 03122 FAC AUBURN CA | 3450015179 | LND O LKS BUTTER WITH OLIVE OIL | 1 | 0 | 2.5 |
| 5917312201106 | 250023204753 | 9/30/2019 | 3122 | 03122 FAC AUBURN CA | 3651511942 | ORANGES NAVEL 3LB BAG | 1 | 0 | 3.99 |
| 5917312201106 | 250023204753 | 9/30/2019 | 3122 | 03122 FAC AUBURN CA | 3980003284 | ENERGIZER BP COIN BATTERY 2016 | 1 | 0 | 1.49 |
| 5917312201106 | 250023204753 | 9/30/2019 | 3122 | 03122 FAC AUBURN CA | 3980011087 | ENERGIZER EPX76 BATTERY | 1 | 0 | 4.49 |
| 5917312201106 | 250023204753 | 9/30/2019 | 3122 | 03122 FAC AUBURN CA | 3980011727 | ENERGIZER 2032 ZM 4 | 1 | 0 | 3.49 |
| 5917312201106 | 250023204753 | 9/30/2019 | 3122 | 03122 FAC AUBURN CA | 4119691513 | PROGRESSO SOUP CHKN CHSE ENCHLDA FLAVOR | 1 | 0 | 1.5 |
| 5917312201106 | 250023204753 | 9/30/2019 | 3122 | 03122 FAC AUBURN CA | 4138309043 | LACTAID MILK FAT FREE | 1 | 0 | 4.49 |
| 5917312201106 | 250023204753 | 9/30/2019 | 3122 | 03122 FAC AUBURN CA | 4171684294 | FRIGO CHEESE HEADS CHEESE STRING LIGHT | 1 | 0 | 3.99 |
| 5917312201106 | 250023204753 | 9/30/2019 | 3122 | 03122 FAC AUBURN CA | 4812113545 | THOMAS BAGEL THINS PLAIN | 1 | 0 | 3.49 |
| 5917312201106 | 250023204753 | 9/30/2019 | 3122 | 03122 FAC AUBURN CA | 7590000526 | BOB EVANS MASHED POTATOES | 1 | 0 | 3.99 |
| 5917312201106 | 250023204753 | 9/30/2019 | 3122 | 03122 FAC AUBURN CA | 7603311844 | CARANDO GENOA SALAMI W/ PROVOLONE CHEESE | 1 | 0 | 2.5 |
| 5917312201106 | 250023204753 | 9/30/2019 | 3122 | 03122 FAC AUBURN CA | 7603311845 | CARANDO ITALIAN DRY SALAMI W/ FONTINA | 1 | 0 | 2.5 |
| 5917312201106 | 250023204753 | 9/30/2019 | 3122 | 03122 FAC AUBURN CA | 7989333505 | O ORGNC PEARS DICED CUPS IN JUICE | 1 | 0 | 1.74 |
| 5917312201106 | 250023204753 | 9/30/2019 | 3122 | 03122 FAC AUBURN CA | 21636300000 | BH TURKEY MESQUITE WOOD SMOKED | 1 | 0.52 | 3.34 |
| 5917312201106 | 250023204753 | 9/30/2019 | 3122 | 03122 FAC AUBURN CA | 24184200000 | GRAPES MIXED | 1 | 1 | 4.99 |
| 5917312201106 | 250023204753 | 9/30/2019 | 3122 | 03122 FAC AUBURN CA | 24218200000 | ASPARAGUS SPEARS | 1 | 1 | 5 |
| 5917312201106 | 250023204753 | 9/30/2019 | 3122 | 03122 FAC AUBURN CA | 24262300000 | ASPARAGUS GRILLER | 1 | 1 | 5 |
| 5917312201106 | 250023204753 | 9/30/2019 | 3122 | 03122 FAC AUBURN CA | 24319100000 | GRAB N GO MIXED BERRY | 1 | 1 | 5 |
| 5917312201106 | 250023204753 | 9/30/2019 | 3122 | 03122 FAC AUBURN CA | 48429000701 | BROCCOLI CROWNS | 0 | 0 | 0 |
| 5917312201106 | 250023204753 | 9/30/2019 | 3122 | 03122 FAC AUBURN CA | 48445005201 | ONIONS WHITE JUMBO | 1 | 0.62 | 1.23 |
| 5917312201106 | 250023204753 | 9/30/2019 | 3122 | 03122 FAC AUBURN CA | 48445006701 | ONIONS RED ITALIAN FLAT | 1 | 0.53 | 1.05 |
| 5917312201106 | 250023204753 | 9/30/2019 | 3122 | 03122 FAC AUBURN CA | 49934008401 | CRV SOFT DRINKS 6 PACK R1 NTX FS | 1 | 0 | 0.3 |
| 5917312201106 | 250023204753 | 9/30/2019 | 3122 | 03122 FAC AUBURN CA | 63256500009 | FIJI WATER | 1 | 0 | 5.99 |
| 5917312201106 | 250023204753 | 9/30/2019 | 3122 | 03122 FAC AUBURN CA | 63748003502 | ATKINS SNACK BARS CHOC PEANUT NOUGAT | 1 | 0 | 5.99 |
| 5917312201106 | 250023204753 | 9/30/2019 | 3122 | 03122 FAC AUBURN CA | 63748006513 | ATKINS RTD SHAKES MOCHA LATTE | 1 | 0 | 5.99 |
| 5917312201106 | 250023204753 | 9/30/2019 | 3122 | 03122 FAC AUBURN CA | 63748007505 | ATKINS ENDULGE BAR PNT CARAMEL CLUSTER | 1 | 0 | 5.99 |
| 5917312201106 | 250023204753 | 9/30/2019 | 3122 | 03122 FAC AUBURN CA | 76770700167 | KERRYGOLD BUTTER SALTED TUB | 1 | 0 | 4.29 |
| 5917312201106 | 250023204753 | 9/30/2019 | 3122 | 03122 FAC AUBURN CA | 85562000704 | MEDLEE BUTTER SSND GARLIC PARM | 1 | 0 | 3.49 |
| 5917312201106 | 250023204753 | 9/30/2019 | 3122 | 03122 FAC AUBURN CA | 87126054019 | CARNATION MINI RAINBOW GUAR 40 BLOOMS | 1 | 0 | 4.99 |
| 5933312201092 | 250023204753 | 10/16/2019 | 3122 | 03122 FAC AUBURN CA | 1360000079 | TRUVIA SWEETENER SPOONABLE | 1 | 0 | 7.6354 |
| 5933312201092 | 250023204753 | 10/16/2019 | 3122 | 03122 FAC AUBURN CA | 1600042040 | BISQUICK BAKING MIX | 1 | 0 | 3.813 |
| 5933312201092 | 250023204753 | 10/16/2019 | 3122 | 03122 FAC AUBURN CA | 1600049446 | F1 PRTN NT CHWY BARCHOC PTRZL NT | 2 | 0 | 3.5932 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 5933312201092 | 250023204753 | 10/16/2019 | 3122 | 03122 FAC AUBURN CA | 2113004518 | LUCERNE CHEESE AGED SWISS SLCD | 1 | 0 | 3.3352 |
| 5933312201092 | 250023204753 | 10/16/2019 | 3122 | 03122 FAC AUBURN CA | 2113004779 | LUCERNE CHEESE CHEDDAR SHARP SHREDDED | 1 | 0 | 7.1577 |
| 5933312201092 | 250023204753 | 10/16/2019 | 3122 | 03122 FAC AUBURN CA | 2113006950 | SC SALAD CHICKEN BLT | 1 | 0 | 3.813 |
| 5933312201092 | 250023204753 | 10/16/2019 | 3122 | 03122 FAC AUBURN CA | 2113008417 | SC SALAD GOLDEN STATE CHICKEN | 1 | 0 | 3.813 |
| 5933312201092 | 250023204753 | 10/16/2019 | 3122 | 03122 FAC AUBURN CA | 2113013001 | SC SALAD CHOPPED ITALIAN STYLE | 1 | 0 | 4.2908 |
| 5933312201092 | 250023204753 | 10/16/2019 | 3122 | 03122 FAC AUBURN CA | 2113026220 | S CARE BATH TISSUE SOFTLY DOUBLE ROLL | 1 | 0 | 4.7686 |
| 5933312201092 | 250023204753 | 10/16/2019 | 3122 | 03122 FAC AUBURN CA | 2113030856 | S SEL BREAD CRUMBS ITALIAN STYLE | 1 | 0 | 2.6662 |
| 5933312201092 | 250023204753 | 10/16/2019 | 3122 | 03122 FAC AUBURN CA | 2840042054 | LAYS POTATO CHIPS CLASSIC | 1 | 0 | 1.8061 |
| 5933312201092 | 250023204753 | 10/16/2019 | 3122 | 03122 FAC AUBURN CA | 4124499030 | MARTINELLIS SPARKLING APPLE-POMEGRANATE | 2 | 0 | 5.7338 |
| 5933312201092 | 250023204753 | 10/16/2019 | 3122 | 03122 FAC AUBURN CA | 4138309010 | LACTAID MILK 2% REDUCED FAT | 1 | 0 | 4.2908 |
| 5933312201092 | 250023204753 | 10/16/2019 | 3122 | 03122 FAC AUBURN CA | 4470009700 | OM NATURAL SALAMI AND CHEESE | 2 | 0 | 4.2812 |
| 5933312201092 | 250023204753 | 10/16/2019 | 3122 | 03122 FAC AUBURN CA | 4480000107 | SWEET N LOW SUGAR SUBSTITUTE | 1 | 0 | 4.7686 |
| 5933312201092 | 250023204753 | 10/16/2019 | 3122 | 03122 FAC AUBURN CA | 4812113547 | THOMAS BAGEL THINS EVERYTHING | 1 | 0 | 4.2908 |
| 5933312201092 | 250023204753 | 10/16/2019 | 3122 | 03122 FAC AUBURN CA | 7603311844 | CARANDO GENOA SALAMI W/ PROVOLONE CHEESE | 1 | 0 | 1.9113 |
| 5933312201092 | 250023204753 | 10/16/2019 | 3122 | 03122 FAC AUBURN CA | 7603311845 | CARANDO ITALIAN DRY SALAMI W/ FONTINA | 1 | 0 | 1.9113 |
| 5933312201092 | 250023204753 | 10/16/2019 | 3122 | 03122 FAC AUBURN CA | 7989312201 | O ORGNC GREAT NORTHERN BEANS | 1 | 0 | 0.6594 |
| 5933312201092 | 250023204753 | 10/16/2019 | 3122 | 03122 FAC AUBURN CA | 7989320024 | OPN NAT AUTO DISH DETERGENT RINSE AID | 1 | 0 | 3.813 |
| 5933312201092 | 250023204753 | 10/16/2019 | 3122 | 03122 FAC AUBURN CA | 21629000000 | BH HAM ROSEMARY & SUNDRIED TOMATO | 1 | 0.39 | 2.4464 |
| 5933312201092 | 250023204753 | 10/16/2019 | 3122 | 03122 FAC AUBURN CA | 22958400000 | ALMOND BEAR CLAW 6CT | 1 | 1 | 2.3891 |
| 5933312201092 | 250023204753 | 10/16/2019 | 3122 | 03122 FAC AUBURN CA | 24261300000 | SAUTE KIT | 1 | 1 | 4.7782 |
| 5933312201092 | 250023204753 | 10/16/2019 | 3122 | 03122 FAC AUBURN CA | 25752600000 | CROISSANTS CHOC 5 CT | 1 | 1 | 2.3891 |
| 5933312201092 | 250023204753 | 10/16/2019 | 3122 | 03122 FAC AUBURN CA | 48180065301 | TIC TOK WOK BY THE LB HOT | 1 | 0.52 | 3.9659 |
| 5933312201092 | 250023204753 | 10/16/2019 | 3122 | 03122 FAC AUBURN CA | 48406000701 | BANANAS YELLOW REGULAR | 1 | 1.27 | 0.9556 |
| 5933312201092 | 250023204753 | 10/16/2019 | 3122 | 03122 FAC AUBURN CA | 49902007901 | CRV GROCERY SINGLE R2 TAX FS | 2 | 0 | 0.2 |
| 5933312201092 | 250023204753 | 10/16/2019 | 3122 | 03122 FAC AUBURN CA | 71812901049 | FCF SALAD GREEK PASTA | 1 | 0 | 3.813 |
| 5933312201092 | 250023204753 | 10/16/2019 | 3122 | 03122 FAC AUBURN CA | 73891202233 | BOSTON MARKET BEEF STEAK AND NOODLES | 2 | 0 | 5.7338 |
| 5933312201092 | 250023204753 | 10/16/2019 | 3122 | 03122 FAC AUBURN CA | 73891202245 | BOSTON MARKET PORK RIBLETS | 1 | 0 | 2.8765 |
| 5950312202226 | 250023204753 | 11/2/2019 | 3122 | 03122 FAC AUBURN CA | 1200017174 | PEPSI DIET SODA | 1 | 0 | 1.99 |
| 5950312202226 | 250023204753 | 11/2/2019 | 3122 | 03122 FAC AUBURN CA | 2113004939 | LUCERNE EGGS CAGE FREE JUMBO GRADE A | 1 | 0 | 4.29 |
| 5950312202226 | 250023204753 | 11/2/2019 | 3122 | 03122 FAC AUBURN CA | 2113007189 | LUCERNE MILK WHOLE VIT D LACTOSE FREE | 1 | 0 | 3.99 |
| 5950312202226 | 250023204753 | 11/2/2019 | 3122 | 03122 FAC AUBURN CA | 2531766844 | AG CHARCUTERIE GENOA CHDR ALMOND | 1 | 0 | 3 |
| 5950312202226 | 250023204753 | 11/2/2019 | 3122 | 03122 FAC AUBURN CA | 2531766846 | AG NATURALS CHARCUTERIE PLATE GENOA | 1 | 0 | 3 |
| 5950312202226 | 250023204753 | 11/2/2019 | 3122 | 03122 FAC AUBURN CA | 3663203255 | DANNON LT & FIT GREEK YOGURT BLUBRY | 1 | 0 | 3.99 |
| 5950312202226 | 250023204753 | 11/2/2019 | 3122 | 03122 FAC AUBURN CA | 3663203718 | DANNON LT & FIT GRK YGT STRAW/BANANA | 1 | 0 | 3.99 |
| 5950312202226 | 250023204753 | 11/2/2019 | 3122 | 03122 FAC AUBURN CA | 3663203721 | DANNON LT & FIT GRK YGRT PEACH | 1 | 0 | 3.99 |
| 5950312202226 | 250023204753 | 11/2/2019 | 3122 | 03122 FAC AUBURN CA | 3663203828 | LIGHT & FIT GREEK CARAMEL APPLE PIE SS | 4 | 0 | 3 |
| 5950312202226 | 250023204753 | 11/2/2019 | 3122 | 03122 FAC AUBURN CA | 4000050883 | M&MS CARAMEL | 6 | 0 | 2.34 |
| 5950312202226 | 250023204753 | 11/2/2019 | 3122 | 03122 FAC AUBURN CA | 4136450204 | RED VINES MADE SIMPLE BERRY TWISTS TRAY | 2 | 0 | 3.38 |
| 5950312202226 | 250023204753 | 11/2/2019 | 3122 | 03122 FAC AUBURN CA | 4400003111 | NBC RITZ CRACKERS ORIGINAL | 1 | 0 | 2.5 |
| 5950312202226 | 250023204753 | 11/2/2019 | 3122 | 03122 FAC AUBURN CA | 4400003133 | NBC RITZ CRACKERS WHOLE WHEAT | 1 | 0 | 2.5 |
| 5950312202226 | 250023204753 | 11/2/2019 | 3122 | 03122 FAC AUBURN CA | 4450000330 | GALLO DRY SALAMI ITALIAN PROVOLONE | 1 | 0 | 3.99 |
| 5950312202226 | 250023204753 | 11/2/2019 | 3122 | 03122 FAC AUBURN CA | 4812113545 | THOMAS BAGEL THINS PLAIN | 1 | 0 | 0 |
| 5950312202226 | 250023204753 | 11/2/2019 | 3122 | 03122 FAC AUBURN CA | 4812113547 | THOMAS BAGEL THINS EVERYTHING | 1 | 0 | 4.99 |
| 5950312202226 | 250023204753 | 11/2/2019 | 3122 | 03122 FAC AUBURN CA | 5200001378 | GATORADE FLOW BLACKBERRY WAVE | 2 | 0 | 1.5 |
| 5950312202226 | 250023204753 | 11/2/2019 | 3122 | 03122 FAC AUBURN CA | 5200004318 | GATORADE G ZERO ORANGE THIRST QUENCHER | 1 | 0 | 7.99 |
| 5950312202226 | 250023204753 | 11/2/2019 | 3122 | 03122 FAC AUBURN CA | 5200004401 | GATORADE G ZERO THIRST QUENCHER STRWBRY | 5 | 0 | 4 |
| 5950312202226 | 250023204753 | 11/2/2019 | 3122 | 03122 FAC AUBURN CA | 5783602077 | TOMATOES CAMPARI ORGANIC | 1 | 0 | 3.99 |
| 5950312202226 | 250023204753 | 11/2/2019 | 3122 | 03122 FAC AUBURN CA | 7127930902 | FRSH EXP SALSA ENSALADA KIT | 1 | 0 | 3.99 |
| 5950312202226 | 250023204753 | 11/2/2019 | 3122 | 03122 FAC AUBURN CA | 7184020217 | MARIES GAR PARM ITAL VNGRT DRESSING | 1 | 0 | 2.5 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 5950312202226 | 250023204753 | 11/2/2019 | 3122 | 03122 FAC AUBURN CA | 7590000526 | BOB EVANS MASHED POTATOES | 1 | 0 | 3.99 |
| 5950312202226 | 250023204753 | 11/2/2019 | 3122 | 03122 FAC AUBURN CA | 21629000000 | BH HAM ROSEMARY & SUNDRIED TOMATO | 1 | 0.5 | 3.4 |
| 5950312202226 | 250023204753 | 11/2/2019 | 3122 | 03122 FAC AUBURN CA | 21785200000 | TF SALAD SEAFOOD MARKET FRESH | 1 | 0.94 | 4.69 |
| 5950312202226 | 250023204753 | 11/2/2019 | 3122 | 03122 FAC AUBURN CA | 24184200000 | GRAPES MIXED | 1 | 1 | 4.99 |
| 5950312202226 | 250023204753 | 11/2/2019 | 3122 | 03122 FAC AUBURN CA | 24215400000 | GRAPE N CHEESE CUP | 1 | 1 | 2.99 |
| 5950312202226 | 250023204753 | 11/2/2019 | 3122 | 03122 FAC AUBURN CA | 24262300000 | ASPARAGUS GRILLER | 1 | 1 | 5 |
| 5950312202226 | 250023204753 | 11/2/2019 | 3122 | 03122 FAC AUBURN CA | 24319100000 | GRAB N GO MIXED BERRY | 1 | 1 | 5 |
| 5950312202226 | 250023204753 | 11/2/2019 | 3122 | 03122 FAC AUBURN CA | 49934007801 | CRV SOFT DRINKS 8 PACK R1 NTX FS | 1 | 0 | 0.4 |
| 5950312202226 | 250023204753 | 11/2/2019 | 3122 | 03122 FAC AUBURN CA | 49934007901 | CRV SOFT DRINKS SINGLE R1 TAX FS | 1 | 0 | 0.05 |
| 5950312202226 | 250023204753 | 11/2/2019 | 3122 | 03122 FAC AUBURN CA | 49934009501 | CRV SOFT DRINKS SINGLE R2 NTX FS | 7 | 0 | 0.7 |
| 5950312202226 | 250023204753 | 11/2/2019 | 3122 | 03122 FAC AUBURN CA | 71651903703 | MANNS NOURISH BOWLS BASIL PESTO | 1 | 0 | 3.99 |
| 5950312202226 | 250023204753 | 11/2/2019 | 3122 | 03122 FAC AUBURN CA | 81029100101 | TATES BAKE SHOP CKY MACADAMIA WHITE CHOC | 1 | 0 | 3.99 |
| 5950312202226 | 250023204753 | 11/2/2019 | 3122 | 03122 FAC AUBURN CA | 89477100034 | 34 DEGREES CRACKERS NATURAL | 1 | 0 | 5.99 |
| 6580189901879 | 250023204753 | 1/21/2020 | 1899 | 01899 FAC ROSEVILLE CA | 856388879 | POPPIES COOKIE MACRN CHOC DRZL | 2 | 0 | 5.98 |
| 6580189901879 | 250023204753 | 1/21/2020 | 1899 | 01899 FAC ROSEVILLE CA | 1600044511 | GMILLS FIBER ONE CIN COFFEE CK SNACK BAR | 2 | 0 | 9.98 |
| 6580189901879 | 250023204753 | 1/21/2020 | 1899 | 01899 FAC ROSEVILLE CA | 2113015496 | PRIMO TAGLIO SNACKER SALAMI PROVOLONE | 2 | 0 | 7.98 |
| 6580189901879 | 250023204753 | 1/21/2020 | 1899 | 01899 FAC ROSEVILLE CA | 2200028028 | LIFESAVERS GUMMIES FIVE VARIETY FLAVOR | 1 | 0 | 3.99 |
| 6580189901879 | 250023204753 | 1/21/2020 | 1899 | 01899 FAC ROSEVILLE CA | 3000016947 | QUAKER RICE CAKE CHOCLATE CRUNCH | 1 | 0 | 3.99 |
| 6580189901879 | 250023204753 | 1/21/2020 | 1899 | 01899 FAC ROSEVILLE CA | 3663203736 | DANNON LIGHT GREEK PEACH | 2 | 0 | 2.5 |
| 6580189901879 | 250023204753 | 1/21/2020 | 1899 | 01899 FAC ROSEVILLE CA | 3663203828 | LIGHT & FIT GREEK CARAMEL APPLE PIE SS | 2 | 0 | 2.5 |
| 6580189901879 | 250023204753 | 1/21/2020 | 1899 | 01899 FAC ROSEVILLE CA | 4136450204 | RED VINES MADE SIMPLE BERRY TWISTS TRAY | 1 | 0 | 1.89 |
| 6580189901879 | 250023204753 | 1/21/2020 | 1899 | 01899 FAC ROSEVILLE CA | 4175700111 | MINI BABYBEL LIGHT 6CT | 1 | 0 | 5.49 |
| 6580189901879 | 250023204753 | 1/21/2020 | 1899 | 01899 FAC ROSEVILLE CA | 4175768047 | MINI BABY BEL GOUDA 10CT | 1 | 0 | 5.99 |
| 6580189901879 | 250023204753 | 1/21/2020 | 1899 | 01899 FAC ROSEVILLE CA | 4300000076 | MIO MANGO PEACH | 1 | 0 | 4.29 |
| 6580189901879 | 250023204753 | 1/21/2020 | 1899 | 01899 FAC ROSEVILLE CA | 4610000942 | SARGENTO CHDR CSHW & RSN BALANCED BREAK | 1 | 0 | 3.99 |
| 6580189901879 | 250023204753 | 1/21/2020 | 1899 | 01899 FAC ROSEVILLE CA | 4610001117 | SGT MN JK/CRN/CML BB | 1 | 0 | 3.99 |
| 6580189901879 | 250023204753 | 1/21/2020 | 1899 | 01899 FAC ROSEVILLE CA | 4900000045 | COKE DIET SODA | 1 | 0 | 1.99 |
| 6580189901879 | 250023204753 | 1/21/2020 | 1899 | 01899 FAC ROSEVILLE CA | 4900007414 | GOLD PEAK RSPBRY TEA | 1 | 0 | 2.99 |
| 6580189901879 | 250023204753 | 1/21/2020 | 1899 | 01899 FAC ROSEVILLE CA | 7989310916 | O ORGNC COCONUT SNACK CRANBRY NUTS CHIA | 1 | 0 | 3.5 |
| 6580189901879 | 250023204753 | 1/21/2020 | 1899 | 01899 FAC ROSEVILLE CA | 21004800000 | LONGANISA BUN SS COLD | 1 | 1 | 5.99 |
| 6580189901879 | 250023204753 | 1/21/2020 | 1899 | 01899 FAC ROSEVILLE CA | 21352500000 | DELI SNACK SALAMI & CHEESE COMBO | 1 | 1 | 4.99 |
| 6580189901879 | 250023204753 | 1/21/2020 | 1899 | 01899 FAC ROSEVILLE CA | 21672200000 | BH SLIDER LONDON BROIL ROAST BEEF 3CT | 1 | 1 | 5.99 |
| 6580189901879 | 250023204753 | 1/21/2020 | 1899 | 01899 FAC ROSEVILLE CA | 49934007901 | CRV SOFT DRINKS SINGLE R1 TAX FS | 4 | 0 | 0.2 |
| 6580189901879 | 250023204753 | 1/21/2020 | 1899 | 01899 FAC ROSEVILLE CA | 49937000401 | CRV REFRIGERATED SINGLE R2 NTX FS | 1 | 0 | 0.1 |
| 6580189901879 | 250023204753 | 1/21/2020 | 1899 | 01899 FAC ROSEVILLE CA | 61126910171 | RED BULL ENERGY DRINK SUGAR FREE | 3 | 0 | 5 |
| 6580189901879 | 250023204753 | 1/21/2020 | 1899 | 01899 FAC ROSEVILLE CA | 61300874534 | AZ TEA GRN GINSENG HNY LIQ WTR ENHANCER | 1 | 0 | 3.99 |
| 6580189901879 | 250023204753 | 1/21/2020 | 1899 | 01899 FAC ROSEVILLE CA | 63748006501 | ATKINS RTD SHAKES CHOC DELIGHT | 1 | 0 | 6.99 |
| 6580189901879 | 250023204753 | 1/21/2020 | 1899 | 01899 FAC ROSEVILLE CA | 71860497233 | NONNIS THIN ADDICTIVES ALMOND CRANBERRY | 1 | 0 | 3.49 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 999200 | DEPARTMENT KEY SALES GROCERY MAIN MEAL | 1 | 0 | 7.99 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 1204401643 | OLD SPICE DEOD RED-ZN SWGR | 1 | 0 | 1.99 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 1600045701 | GMILLS FIBER ONE CIN COFF CK SNACK BARS | 1 | 0 | 4.49 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 2100064473 | KRAFT DRESSING THOUSAND ISLAND | 1 | 0 | 1.99 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 2113004600 | LUCERNE CHEESE MUENSTER SLCD | 1 | 0 | 2.49 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 2113009557 | S SEL/KTCHNS WAFFLES BELGIAN | 1 | 0 | 2.5 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 2113027551 | S SEL FILTER COFFEE BASKET NAT BRWN LRG | 1 | 0 | 1.99 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 2113079027 | S CARE COTTON SWABS | 1 | 0 | 2.5 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 2400024423 | DEL MONTE PEACHES IN STRWBRRY DRGNFRT | 1 | 0 | 3.49 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 2840020059 | LAYS LIGHTLY SALTED | 1 | 0 | 3.79 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 2900002315 | PLANTERS NUT-RITION SNACK ANTIOXD MIX | 2 | 0 | 7.98 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 3760081079 | HRML TRAY LOADED MASHED POTATOES | 1 | 0 | 3.99 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 3810018339 | PIONEER WOMAN DOG TREAT BEEF & BRISKET | 1 | 0 | 4.99 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 3890074074 | DOLE FRUIT BOWL DICED PEACHES | 1 | 0 | 8.99 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 4812113545 | THOMAS BAGEL THINS PLAIN | 1 | 0 | 4.49 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 5138188261 | AURA CACIA BUBBLE BATH TRANQ | 1 | 0 | 6.39 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 5150000686 | SMUCKERS PRESERVES STRAWBERRY | 1 | 0 | 3.99 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 5200004318 | GATORADE G ZERO ORANGE THIRST QUENCHER | 1 | 0 | 4.99 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 7050161820 | NTRGNA BODY OIL SESAME | 1 | 0 | 10.99 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 7111700208 | RSR RAINBOW DESSERT PARFAIT | 1 | 0 | 3.99 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 7603311844 | CARANDO GENOA SALAMI W/ PROVOLONE CHEESE | 1 | 0 | 2.5 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 7603311845 | CARANDO ITALIAN DRY SALAMI W/ FONTINA | 1 | 0 | 2.5 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 7940006799 | DOVE MENS CLEAR DEODORANT | 1 | 0 | 1.99 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 7940056430 | DEGREE SHOWER CLEAN INVISIBLE SOLID | 1 | 0 | 1.99 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 21542400000 | SALAD CHICKEN W/FRUIT & NUTS | 1 | 0.75 | 5.24 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 24202500000 | FRUIT CUP | 1 | 1 | 2.99 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 32113070126 | S CARE NAIL POLISH REMOVER STRENGTHENING | 1 | 0 | 1.59 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 48104040901 | CHICKEN WINGS - WING BAR HOT LARGE | 1 | 2.06 | 14.4 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 49959000401 | GROC DEPT KEY MKDN REALLOC FZ GROC | 0 | 0 | -0.1228 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 49963000401 | GROC DEPT KEY MKDN REALLOC SNACKS | 0 | 0 | -0.0787 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 49964000701 | GROC DEPT KEY MKDN REALLOC SOFT DRINK | 0 | 0 | -0.1065 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 49966000701 | GROC DEPT KEY MKDN REALLOC MILK/DAIRY | 0 | 0 | -0.0906 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 49967000501 | GROC DEPT KEY MKDN REALLOC REF FOODS | 0 | 0 | -0.0369 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 49968000601 | GROC DEPT KEY MKDN REALLOC EGGS | 0 | 0 | -0.0171 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 49969000501 | GROC DEPT KEY MKDN REALLOC CHEESE | 0 | 0 | -0.0461 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 49972000501 | GROC DEPT KEY MKDN REALLOC FAM CARE GROC | 0 | 0 | -0.04 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 49973000801 | GROC DEPT KEY MKDN REALLOC HOME CARE GM | 0 | 0 | -0.0159 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 49974000601 | GROC DEPT KEY MKDN REALLOC FAMILY CARE | 0 | 0 | -0.0819 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 49975000401 | GROC DEPT KEY MKDN REALLOC CANDY | 0 | 0 | -0.0256 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 49976000601 | GROC DEPT KEY MKDN REALLOC HOME CARE | 0 | 0 | -0.0653 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 49977000501 | GROC DEPT KEY MKDN REALLOC MEALS INGR | 0 | 0 | -0.1456 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 49979000701 | GROC DEPT KEY MKDN REALLOC BAKERY PKG | 0 | 0 | -0.0408 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 49988000601 | GROC DEPT KEY MKDN REALLOC FOOD SRVC | 0 | 0 | -0.0492 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 49990000901 | GROC DEPT KEY MKDN REALLOC MAINMEAL | 0 | 0 | -0.1319 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 49991001201 | GROC DEPT KEY MKDN REALLOC GM | 0 | 0 | -0.0442 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 49992000901 | GROC DEPT KEY MKDN REALLOC DELI | 0 | 0 | -0.0612 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 49993000901 | GROC DEPT KEY MKDN REALLOC PRODUCE | 0 | 0 | -0.2248 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 49994000801 | GROC DEPT KEY MKDN REALLOC MEAT | 0 | 0 | -0.226 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 49997000801 | GROC DEPT KEY MKDN REALLOC FLORAL | 0 | 0 | -0.029 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 49998000801 | GROC DEPT KEY MKDN REALLOC IN-STORE | 0 | 0 | -0.0569 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 49999000801 | GROC DEPT KEY MKDN REALLOC SEAFOOD | 0 | 0 | -0.0232 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 67204713392 | TNG CHRISTMAS FUN | 1 | 0 | 3.49 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 67204713396 | TNG HAPPY HOLIDAYS | 1 | 0 | 3.49 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 78279601174 | CROISSANT CHICKEN SALAD WITH DILL | 1 | 0 | 5 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 78279602188 | CROISSANT TUNA SALAD | 1 | 0 | 5 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 78279603130 | KRETSCHMAR SLIDER TURKEY OFF THE BONE | 1 | 0 | 5.99 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 78843410675 | ONE BAR MAPLE GLAZED DOUGHNUT | 2 | 0 | 4.98 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 78843410795 | ONE BAR ALMOND BLISS | 1 | 0 | 2.49 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 78843410808 | ONE BAR BIRTHDAY CAKE | 1 | 0 | 2.49 |
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 78843410881 | ONE BAR CHOCOLATE CHIP COOKIE DOUGH | 2 | 0 | 4.98 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 5972194800589 | 250023204753 | 2/3/2020 | 1948 | 01948 FAC MESA AZ | 82486200630 | TF SALAD CHOPPED ASIAN KIT | 1 | 0 | 3.99 |
| 5975194801269 | 250023204753 | 2/6/2020 | 1948 | 01948 FAC MESA AZ | 1200050404 | AQUAFINA WATER CASE | 1 | 0 | 4.99 |
| 5975194801269 | 250023204753 | 2/6/2020 | 1948 | 01948 FAC MESA AZ | 2113026270 | VALUE CRNR BATH TISSUE | 1 | 0 | 4.99 |
| 5975194801269 | 250023204753 | 2/6/2020 | 1948 | 01948 FAC MESA AZ | 2113046533 | S SEL SYRUP SUGAR FREE | 1 | 0 | 3.99 |
| 5975194801269 | 250023204753 | 2/6/2020 | 1948 | 01948 FAC MESA AZ | 2113190552 | MARIE CLNDR BEEF AND BROCCOLI BOWL | 2 | 0 | 5 |
| 5975194801269 | 250023204753 | 2/6/2020 | 1948 | 01948 FAC MESA AZ | 4400003222 | NBC CHIPS AHOY WHITE FUDGE CHUNKY | 1 | 0 | 3.34 |
| 5975194801269 | 250023204753 | 2/6/2020 | 1948 | 01948 FAC MESA AZ | 4400004486 | NBC GOOD THINS POT SPINACH & GARLIC | 1 | 0 | 3.34 |
| 5975194801269 | 250023204753 | 2/6/2020 | 1948 | 01948 FAC MESA AZ | 4900000045 | COKE DIET SODA | 1 | 0 | 1.99 |
| 5975194801269 | 250023204753 | 2/6/2020 | 1948 | 01948 FAC MESA AZ | 5200004343 | GATORADE G ZERO SUGAR ORANGE | 1 | 0 | 3.99 |
| 5975194801269 | 250023204753 | 2/6/2020 | 1948 | 01948 FAC MESA AZ | 63256500009 | FIJI WATER | 1 | 0 | 7.49 |
| 5975194801269 | 250023204753 | 2/6/2020 | 1948 | 01948 FAC MESA AZ | 81029100106 | TATES BAKE SHOP CKY DBL CHOCOLATE CHIP | 1 | 0 | 4.99 |
| 5979194801237 | 250023204753 | 2/10/2020 | 1948 | 01948 FAC MESA AZ | 1200011227 | LIPTON ICED TEA PEACH | 1 | 0 | 3.99 |
| 5979194801237 | 250023204753 | 2/10/2020 | 1948 | 01948 FAC MESA AZ | 1600010781 | F1 SUPREME BROWNIES TRIPLE CHOC | 1 | 0 | 2.99 |
| 5979194801237 | 250023204753 | 2/10/2020 | 1948 | 01948 FAC MESA AZ | 1600014525 | FIBER ONE 90 CAL BRTHDY CAKE BAKED BARS | 2 | 0 | 5.98 |
| 5979194801237 | 250023204753 | 2/10/2020 | 1948 | 01948 FAC MESA AZ | 2113004600 | LUCERNE CHEESE MUENSTER SLCD | 1 | 0 | 2.49 |
| 5979194801237 | 250023204753 | 2/10/2020 | 1948 | 01948 FAC MESA AZ | 2113006682 | SC SOUP HOT LARGE | 1 | 0 | 3.99 |
| 5979194801237 | 250023204753 | 2/10/2020 | 1948 | 01948 FAC MESA AZ | 2113029499 | S SEL KETTLE CHIPS ORIGINAL | 1 | 0 | 1.99 |
| 5979194801237 | 250023204753 | 2/10/2020 | 1948 | 01948 FAC MESA AZ | 2113030012 | S SEL ICE CRM CONES VARIETY PACK | 1 | 0 | 3.99 |
| 5979194801237 | 250023204753 | 2/10/2020 | 1948 | 01948 FAC MESA AZ | 2113100037 | MARIE CLNDR STEAK & ROASTED POTATO | 1 | 0 | 4.99 |
| 5979194801237 | 250023204753 | 2/10/2020 | 1948 | 01948 FAC MESA AZ | 2113100038 | MARIE CLNDR COUNTRY FRIED CHICKEN AND | 1 | 0 | 4.99 |
| 5979194801237 | 250023204753 | 2/10/2020 | 1948 | 01948 FAC MESA AZ | 2400024423 | DEL MONTE PEACHES IN STRWBRRY DRGNFRT | 1 | 0 | 3.49 |
| 5979194801237 | 250023204753 | 2/10/2020 | 1948 | 01948 FAC MESA AZ | 2550020527 | FOLGERS COFFEE HALF CAFFEINATED | 1 | 0 | 7.99 |
| 5979194801237 | 250023204753 | 2/10/2020 | 1948 | 01948 FAC MESA AZ | 3663203248 | DANNON LT & FIT GREEK YGRT STRAWBERRY | 1 | 0 | 3.99 |
| 5979194801237 | 250023204753 | 2/10/2020 | 1948 | 01948 FAC MESA AZ | 3663203268 | DANNON LT & FIT GRK YGRT SEASONAL | 3 | 0 | 3 |
| 5979194801237 | 250023204753 | 2/10/2020 | 1948 | 01948 FAC MESA AZ | 3663203751 | DANNON LT & FIT YGRT RSPBRY CHOC BLND | 2 | 0 | 2 |
| 5979194801237 | 250023204753 | 2/10/2020 | 1948 | 01948 FAC MESA AZ | 3760047371 | HRML BEEF ROAST FULL CKD | 1 | 0 | 6.99 |
| 5979194801237 | 250023204753 | 2/10/2020 | 1948 | 01948 FAC MESA AZ | 4136454396 | FAMILY MIX BAG | 1 | 0 | 3.99 |
| 5979194801237 | 250023204753 | 2/10/2020 | 1948 | 01948 FAC MESA AZ | 4300000047 | MIO ORANGE TANGERINE | 1 | 0 | 3.99 |
| 5979194801237 | 250023204753 | 2/10/2020 | 1948 | 01948 FAC MESA AZ | 4900004086 | COCA COLA SODA ZERO | 1 | 0 | 1.99 |
| 5979194801237 | 250023204753 | 2/10/2020 | 1948 | 01948 FAC MESA AZ | 5000078547 | COFFEE MATE NATURAL BLISS VANILLA TUBS | 1 | 0 | 3.99 |
| 5979194801237 | 250023204753 | 2/10/2020 | 1948 | 01948 FAC MESA AZ | 5200004228 | GATORADE G ZERO SUGAR ORANGE | 3 | 0 | 4.5 |
| 5979194801237 | 250023204753 | 2/10/2020 | 1948 | 01948 FAC MESA AZ | 5200032015 | GATORADE G2 GLACIER FREEZE | 1 | 0 | 1.5 |
| 5979194801237 | 250023204753 | 2/10/2020 | 1948 | 01948 FAC MESA AZ | 7005259680 | RUFFIES PURE FLEX 30GAL DRAWSTRING LARGE | 1 | 0 | 1.99 |
| 5979194801237 | 250023204753 | 2/10/2020 | 1948 | 01948 FAC MESA AZ | 7056092326 | PIC SH CORN CUT | 1 | 0 | 1.33 |
| 5979194801237 | 250023204753 | 2/10/2020 | 1948 | 01948 FAC MESA AZ | 7056097911 | PIC SH VEGETABLES MIXED STEAMED | 1 | 0 | 1.34 |
| 5979194801237 | 250023204753 | 2/10/2020 | 1948 | 01948 FAC MESA AZ | 7603311845 | CARANDO ITALIAN DRY SALAMI W/ FONTINA | 2 | 0 | 5 |
| 5979194801237 | 250023204753 | 2/10/2020 | 1948 | 01948 FAC MESA AZ | 7795869014 | PANERA SOUP BAKED POTATO | 1 | 0 | 4.99 |
| 5979194801237 | 250023204753 | 2/10/2020 | 1948 | 01948 FAC MESA AZ | 20203600000 | CH BEEF RIBEYE STK BNLS | 2 | 1.33 | 13.02 |
| 5979194801237 | 250023204753 | 2/10/2020 | 1948 | 01948 FAC MESA AZ | 21350800000 | FRIED CHICKEN MIXED HOT 4 CT | 1 | 1 | 3.99 |
| 5979194801237 | 250023204753 | 2/10/2020 | 1948 | 01948 FAC MESA AZ | 24219200000 | FRUIT & NUT TRAY | 1 | 1 | 3.99 |
| 5979194801237 | 250023204753 | 2/10/2020 | 1948 | 01948 FAC MESA AZ | 24256700000 | SNACK TRAY GRAPES & CHEESE & CASHEWS GNG | 1 | 1 | 3.99 |
| 5979194801237 | 250023204753 | 2/10/2020 | 1948 | 01948 FAC MESA AZ | 48104040901 | CHICKEN WINGS - WING BAR HOT LARGE | 1 | 1.27 | 8.88 |
| 5979194801237 | 250023204753 | 2/10/2020 | 1948 | 01948 FAC MESA AZ | 78843410808 | ONE BAR BIRTHDAY CAKE | 2 | 0 | 4.98 |
| 5979194801237 | 250023204753 | 2/10/2020 | 1948 | 01948 FAC MESA AZ | 78843410881 | ONE BAR CHOCOLATE CHIP COOKIE DOUGH | 1 | 0 | 2.49 |
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 1311462576 | ACE COMB 57 CURL 8IN BLACK | 1 | 0 | 1.24 |
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 2113004939 | LUCERNE EGGS CAGE FREE JUMBO GRADE A | 1 | 0 | 4.29 |
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 2113013328 | S FARMS TOMATOES CAMPARI | 1 | 0 | 3.99 |
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 2113015548 | S SEL BOWL RIGATONI EGGPLNT TOMATO BASIL | 1 | 0 | 2.97 |
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 2113150692 | MARIE CLNDR TURKEY POT PIE | 1 | 0 | 3.99 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 2200000665 | WRIGLEY SPEARMINT SLIM PACK | 1 | 0 | 0.74 |
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 3000016924 | QUAKER MINI RICE CHEDDAR CHEESE | 1 | 0 | 1.5 |
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 3000016947 | QUAKER RICE CAKE CHOCLATE CRUNCH | 2 | 0 | 7.98 |
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 3010010026 | KBLR SANDIES PECAN | 2 | 0 | 5 |
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 3400031402 | HERSHEY GOLD PEANUT PRETZEL REG COUNT | 9 | 0 | 5.97 |
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 3400056023 | TWIZZLERS CANDY CHERRY BITES | 1 | 0 | 2.5 |
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 3663203721 | DANNON LT & FIT GRK YGRT PEACH | 1 | 0 | 3.99 |
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 3663203742 | DANNON LT & FIT GRK YGRT BANANA CRM | 2 | 0 | 2.5 |
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 3663203764 | DANNON LT & FIT GRK YGRT VAN COCONUT | 1 | 0 | 3.99 |
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 3663203828 | LIGHT & FIT GREEK CARAMEL APPLE PIE SS | 2 | 0 | 2.5 |
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 3800020045 | KLLGG SPECIAL K CEREAL FRUIT & YOGURT | 1 | 0 | 3.99 |
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 3800020078 | KELLOGGS SPCL K CEREAL VANILLA ALMOND | 1 | 0 | 3.99 |
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 3800020459 | KLLGG EGGO FRNCH TST T&F CNMN BRWN SUGAR | 1 | 0 | 3.99 |
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 4116705840 | ASPERCREME W/LIDOCAINE PATCH | 1 | 0 | 9.99 |
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 4116735100 | XYZAL ALLERGY TABLET | 1 | 0 | 10.99 |
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 4136450204 | RED VINES MADE SIMPLE BERRY TWISTS TRAY | 1 | 0 | 1.99 |
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 4138309070 | LACTAID MILK FAT FREE | 1 | 0 | 6.99 |
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 4145727103 | GOODY HAIRLIFT PURSE SIZE | 1 | 0 | 1.59 |
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 4227200062 | AMYS L&L LASAGNA SPINACH | 2 | 0 | 9.98 |
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 4227200065 | AMYS L&L BOWL PASTA & VEGGIES | 1 | 0 | 4.99 |
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 4900004255 | COCA COLA SODA ZERO | 1 | 0 | 6.99 |
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 5200004333 | GATORADE G ZERO GLACIER FREEZE | 2 | 0 | 13.98 |
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 7402700291 | POLAR DICED PEACH FRT CUP STRABRY GEL | 1 | 0 | 0.75 |
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 9294384447 | UNICORNS LOPSIE LULU 11 IN | 1 | 0 | 4.99 |
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 9294384448 | UNICORNS LOPSIE LULU 14 IN | 1 | 0 | 6.49 |
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 20580800000 | ROCKY CHICKEN DRUMSTICK | 1 | 1.49 | 3.12 |
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 24184200000 | GRAPES MIXED | 1 | 1 | 4.99 |
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 24204100000 | KIWI PINEAPPLE & STRAWBERRY BOWL | 1 | 1 | 4.99 |
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 24215400000 | GRAPE N CHEESE CUP | 1 | 1 | 2.99 |
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 24508700000 | SQUASH SPEARS LARGE PACK | 1 | 1 | 5 |
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 28167100000 | OPN NAT BEEF RIBEYE STEAK BONELESS | 1 | 0.64 | 5.59 |
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 31015888763 | SENSODYNE TP PRONAMEL INTENSIVE REPAIR | 1 | 0 | 5.99 |
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 49934007801 | CRV SOFT DRINKS 8 PACK R1 NTX FS | 2 | 0 | 0.8 |
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 49934008001 | CRV SOFT DRINKS 12 PACK R1 TAX FS | 1 | 0 | 0.6 |
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 76211100941 | VIA PEPPERMINT MOCHA LATTE | 1 | 0 | 3.49 |
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 81146303225 | MT STEAKHOUSE ANGUS BEEF TRI TIP PATTIES | 1 | 0 | 7.99 |
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 82757520007 | WATERMELON PERSONAL/MINI | 1 | 0 | 3 |
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 87671802742 | CASPIAN OLIVE PICKS | 1 | 0 | 3.99 |
| 6125312200846 | 250023204753 | 4/25/2020 | 3122 | 03122 FAC AUBURN CA | 88491233377 | POST HONEY BUNCHES OF OATS FRSTD | 1 | 0 | 3.99 |
| 6130312201222 | 250023204753 | 4/30/2020 | 3122 | 03122 FAC AUBURN CA | 1258760034 | GLAD BAGS KTCHN LARGE 13 GAL VPK | 1 | 0 | 8.99 |
| 6130312201222 | 250023204753 | 4/30/2020 | 3122 | 03122 FAC AUBURN CA | 1380016695 | LEAN CUISINE MEATLOAF AMERICAN FAVORITE | 1 | 0 | 3.33 |

| Transaction ID | Household ID | Transaction Date | STORE ID | STORE NAME | upc id | upc name | Item Quantity | lbs | net sales |
|---|---|---|---|---|---|---|---|---|---|
| 6130312201222 | 250023204753 | 4/30/2020 | 3122 | 03122 FAC AUBURN CA | 1380024569 | LEAN CUISINE BF SWT & SPICY KOREAN-STYLE | 1 | 0 | 3.33 |
| 6130312201222 | 250023204753 | 4/30/2020 | 3122 | 03122 FAC AUBURN CA | 1380033272 | LEAN CUISINE MARKETPLACE GARLIC SESAME | 1 | 0 | 3.34 |
| 6130312201222 | 250023204753 | 4/30/2020 | 3122 | 03122 FAC AUBURN CA | 1450001581 | BE VEG PROTEIN BLENDS SOUTHWEST STYLE | 1 | 0 | 3.34 |
| 6130312201222 | 250023204753 | 4/30/2020 | 3122 | 03122 FAC AUBURN CA | 1450002130 | BE SF BROC CRRT SNAP PEAS CHSTNT | 2 | 0 | 5 |
| 6130312201222 | 250023204753 | 4/30/2020 | 3122 | 03122 FAC AUBURN CA | 1600015233 | GMI CHEX CRL PEANUT BUTTER MID SIZE | 1 | 0 | 4.99 |
| 6130312201222 | 250023204753 | 4/30/2020 | 3122 | 03122 FAC AUBURN CA | 2000019964 | GG VFS BROC CARROT CLFLWR & CHSE SCE | 2 | 0 | 5 |
| 6130312201222 | 250023204753 | 4/30/2020 | 3122 | 03122 FAC AUBURN CA | 2100007073 | BENIHANA ROCKYS CHOICE | 1 | 0 | 4.99 |
| 6130312201222 | 250023204753 | 4/30/2020 | 3122 | 03122 FAC AUBURN CA | 2113000999 | ORANGES NAVEL 8LB BAG | 1 | 0 | 6.99 |
| 6130312201222 | 250023204753 | 4/30/2020 | 3122 | 03122 FAC AUBURN CA | 2113011054 | SC PIZZA ITALIAN SAUSAGE MUSHRM ARTISAN | 1 | 0 | 3.99 |
| 6130312201222 | 250023204753 | 4/30/2020 | 3122 | 03122 FAC AUBURN CA | 2113015539 | S SEL NOODLE BOWL CHICKEN SHOYU RAMEN | 2 | 0 | 7 |
| 6130312201222 | 250023204753 | 4/30/2020 | 3122 | 03122 FAC AUBURN CA | 2410094027 | SUNSHINE SNACK CHEEZ-IT VARIETY PACK | 1 | 0 | 4.49 |
| 6130312201222 | 250023204753 | 4/30/2020 | 3122 | 03122 FAC AUBURN CA | 3100010938 | BANQ CHICKEN FRIED STEAK | 1 | 0 | 1.5 |
| 6130312201222 | 250023204753 | 4/30/2020 | 3122 | 03122 FAC AUBURN CA | 3114265402 | BELGIOIOSO ITALIAN CHEESE BOARD | 1 | 0 | 8.99 |
| 6130312201222 | 250023204753 | 4/30/2020 | 3122 | 03122 FAC AUBURN CA | 3663203736 | DANNON LIGHT GREEK PEACH | 2 | 0 | 2 |
| 6130312201222 | 250023204753 | 4/30/2020 | 3122 | 03122 FAC AUBURN CA | 3663203753 | DANNON LT & FIT YGRT GRK STRWBRY CHSCKE | 1 | 0 | 1 |
| 6130312201222 | 250023204753 | 4/30/2020 | 3122 | 03122 FAC AUBURN CA | 3663203828 | LIGHT & FIT GREEK CARAMEL APPLE PIE SS | 2 | 0 | 2 |
| 6130312201222 | 250023204753 | 4/30/2020 | 3122 | 03122 FAC AUBURN CA | 3828110214 | PLTD SQUASH MIXED WITH DILL | 1 | 0 | 3.99 |
| 6130312201222 | 250023204753 | 4/30/2020 | 3122 | 03122 FAC AUBURN CA | 4145811704 | EDWARDS PIE HRSHY CHOC CREME | 1 | 0 | 3.5 |
| 6130312201222 | 250023204753 | 4/30/2020 | 3122 | 03122 FAC AUBURN CA | 4145811743 | EDWARDS PIE SLICE LEMON MERINGUE 2PK | 1 | 0 | 3.5 |
| 6130312201222 | 250023204753 | 4/30/2020 | 3122 | 03122 FAC AUBURN CA | 4812113545 | THOMAS BAGEL THINS PLAIN | 1 | 0 | 4.99 |
| 6130312201222 | 250023204753 | 4/30/2020 | 3122 | 03122 FAC AUBURN CA | 7603311844 | CARANDO GENOA SALAMI W/ PROVOLONE CHEESE | 2 | 0 | 5 |
| 6130312201222 | 250023204753 | 4/30/2020 | 3122 | 03122 FAC AUBURN CA | 19056912328 | GG RICED VEGGIES CLFLWR RISOTTO MEDLEY | 1 | 0 | 3.99 |
| 6130312201222 | 250023204753 | 4/30/2020 | 3122 | 03122 FAC AUBURN CA | 24215400000 | GRAPE N CHEESE CUP | 1 | 1 | 2.99 |
| 6130312201222 | 250023204753 | 4/30/2020 | 3122 | 03122 FAC AUBURN CA | 48445005601 | ONIONS RED | 1 | 0.79 | 0.78 |
| 6130312201222 | 250023204753 | 4/30/2020 | 3122 | 03122 FAC AUBURN CA | 48446001101 | ONIONS GREEN | 1 | 0 | 0.99 |
| 6130312201222 | 250023204753 | 4/30/2020 | 3122 | 03122 FAC AUBURN CA | 48456010001 | SQUASH YELLOW NECK | 1 | 0.65 | 1.62 |
| 6130312201222 | 250023204753 | 4/30/2020 | 3122 | 03122 FAC AUBURN CA | 48456010501 | SQUASH ZUCCHINI GREEN | 1 | 0.53 | 1.32 |
| 6130312201222 | 250023204753 | 4/30/2020 | 3122 | 03122 FAC AUBURN CA | 60580600006 | GG GREEN BEANS | 1 | 0 | 3.49 |
| 6130312201222 | 250023204753 | 4/30/2020 | 3122 | 03122 FAC AUBURN CA | 73891202233 | BOSTON MARKET BEEF STEAK AND NOODLES | 1 | 0 | 2.5 |
| 6130312201222 | 250023204753 | 4/30/2020 | 3122 | 03122 FAC AUBURN CA | 73891202234 | BOSTON MARKET BEEF POT ROAST | 1 | 0 | 2.5 |
| 6130312201222 | 250023204753 | 4/30/2020 | 3122 | 03122 FAC AUBURN CA | 81029100176 | TATES COOKIES COCONUT CRISP | 1 | 0 | 3.99 |
| 6130312201222 | 250023204753 | 4/30/2020 | 3122 | 03122 FAC AUBURN CA | 81457001006 | WATERMELON PERSONAL/MINI | 1 | 0 | 0 |
| 6130312201222 | 250023204753 | 4/30/2020 | 3122 | 03122 FAC AUBURN CA | 84747300076 | APPLES AMBROSIA ORGANIC | 1 | 1.07 | 3.2 |